Exhibit 14b

| | | | |
|---|---|---|---|
| Other operating receivables | 29,767 | (214) | 29,553 |
| Prepaid expenses | 1,879 | – | 1,879 |
| Other current assets | 53 | – | 53 |
| **Other current assets** | **35,412** | **(268)** | **35,144** |

Changes in the valuation allowance on "Accounts receivable" and "Other current assets" are as follows:

| For the year ended December 31, (M$) | Valuation allowance as of January 1, | Increase (net) | Currency translation adjustments and other variations | Valuation allowance as of December 31, |
|---|---|---|---|---|
| **Accounts receivable** | | | | |
| **2023** | **(826)** | **(82)** | **16** | **(892)** |
| 2022 | (793) | (98) | 65 | (826) |
| 2021 | (831) | (24) | 62 | (793) |
| **Other current assets** | | | | |
| **2023** | **(325)** | **(7)** | **59** | **(273)** |
| 2022 | (268) | (83) | 26 | (325) |
| 2021 | (275) | (10) | 17 | (268) |

As of December 31, 2023, the net portion of the overdue receivables included in "Accounts receivable" and "Other current assets" was $5,903 million, of which $3,211 million was due less than 90 days, $420 million was due between 90 days and 6 months, $993 million was due between 6 and 12 months and $1,278 million was due after 12 months.

As of December 31, 2022, the net portion of the overdue receivables included in "Accounts receivable" and "Other current assets" was $5,481 million, of which $3,328 million was due less than 90 days, $672 million was due between 90 days and 6 months, $571 million was due between 6 and 12 months and $910 million was due after 12 months.

As of December 31, 2021, the net portion of the overdue receivables included in "Accounts receivable" and "Other current assets" was $4,482 million, of which $2,844 million was due less than 90 days, $260 million was due between 90 days and 6 months, $556 million was due between 6 and 12 months and $823 million was due after 12 months.

### 5.4.3 Other creditors and accrued liabilities

| As of December 31, (M$) | 2023 | 2022 | 2021 |
|---|---|---|---|
| Accruals and deferred income | 1,129 | 737 | 3,744 |
| Payable to States (including taxes and duties) | 13,974 | 14,780 | 10,281 |
| Payroll | 1,687 | 1,572 | 1,481 |
| Other operating liabilities | 19,937 | 35,186 | 27,294 |
| **TOTAL** | **36,727** | **52,275** | **42,800** |

As of December 31, 2023, the heading "Other operating liabilities" notably includes the second quarterly interim dividend for the fiscal year 2023 for $1,959 million, which was paid in January 2024 and the third quarterly interim dividend for the fiscal year 2023 for $1,923 million, which will be paid in April 2024.

As of December 31, 2022, the heading "Other operating liabilities" notably included the second quarterly interim dividend for the fiscal year 2022 for $1,857 million, which was paid in January 2023 and the third quarterly interim dividend for the fiscal year 2022 for $1,827 million, which was paid in April 2023.

As of December 31, 2021, the heading "Other operating liabilities" notably included the second quarterly interim dividend for the fiscal year 2021 for $1,974 million, which was paid in January 2022 and the third quarterly interim dividend for the fiscal year 2021 for $1,948 million, which was paid in April 2022.

# Items related to the cash flow statement

## 5.5 Cash flow from operating activities

> **Accounting principles**
>
> The cash flows incurred in currencies other than dollar has been translated into dollars using the exchange rate on the transaction date or the average exchange rate for the period. Currency translation differences arising from the translation of monetary assets and liabilities denominated in foreign currency into dollars using the closing exchange rates are shown in the consolidated statement of cash flows under "Effect of exchange rates". Therefore, the consolidated statement of cash flows will not agree with the figures derived from the consolidated balance sheet.

The following table gives additional information on cash paid or received in the cash flow from operating activities.

**Detail of interest, taxes and dividends**

| For the year ended December 31, (M$) | 2023 | 2022 | 2021 |
|---|---|---|---|
| Interests paid | (2,883) | (2,292) | (1,886) |
| Interests received | 1,431 | 655 | 284 |
| Income tax paid[a] | (12,688) | (14,486) | (4,508) |
| Dividends received | 2,821 | 3,955 | 2,346 |

(a)    These amounts include taxes paid in kind under production-sharing contracts in exploration and production activities.

**Detail of changes in working capital**

| For the year ended December 31, (M$) | 2023 | 2022 | 2021 |
|---|---|---|---|
| Inventories | 3,159 | (3,805) | (5,903) |
| Accounts receivable | 306 | (3,272) | (6,788) |
| Other current assets | 14,860 | (3,523) | (21,026) |
| Accounts payable | 572 | 5,313 | 12,073 |
| Other creditors and accrued liabilities | (12,806) | 6,478 | 21,028 |
| **NET AMOUNT, DECREASE (INCREASE)** | **6,091** | **1,191** | **(616)** |

**Detail of changes in provisions and deferred taxes**

| As of December 31, (M$) | 2023 | 2022 | 2021 |
|---|---|---|---|
| Accruals | 257 | 2,177 | (467) |
| Deferred taxes | 556 | 2,417 | 1,429 |
| **TOTAL** | **813** | **4,594** | **962** |

# Note 6 Other items from operating activities

## 6.1 Other income and other expense

| For the year ended December 31, (M$) | 2023 | 2022 | 2021 |
|---|---|---|---|
| Gains on disposal of assets | 3,157 | 2,244 | 890 |
| Foreign exchange gains | – | 379 | 227 |
| Other | 520 | 226 | 195 |
| **OTHER INCOME** | **3,677** | **2,849** | **1,312** |
| | | | |
| Losses on disposal of assets | (98) | (2,613) | (436) |
| Foreign exchange losses | (763) | (1,023) | (702) |
| Amortization of other intangible assets (excl. mineral interests) | (769) | (430) | (448) |
| Other | (766) | (3,278) | (731) |
| **OTHER EXPENSE** | **(2,396)** | **(7,344)** | **(2,317)** |

**Other income**

In 2023, gains on disposal of assets are mainly related to the disposal of the retail network in Germany in the Marketing & Services segment, to the sale of the 50% participation in the Surmont asset and the disposal of TotalEnergies EP Canada Ltd shares in the segment Exploration & Production. The "Other" heading notably includes a revaluation of $388 million from the previously held share of Total Eren.

In 2022, gains on disposal of assets were mainly related to the partial disposal of TotalEnergies' interest in its subsidiary which owns 50.5% of SunPower and the revaluation of its retained interest which is accounted for using the equity method for $1,461 million in the segment Integrated Power.

In 2021, gains on disposal of assets included the sale of interests in onshore Oil Mining Lease 17 in Nigeria in the Exploration & Production segment, the sale of interests in two portfolios of renewable assets in the Integrated LNG and Integrated Power segments, and the sale of a part of TotalEnergies' investment in Trapil in the Refining & Chemicals and Marketing & Services segments.

**Other expense**

In 2023, the heading "Other" mainly consists in impairments related to the Yunlin offshore wind project in Taiwan in the segment Integrated Power and to the divestment project of Natref refinery in South Africa in the segment Refining & Chemicals. In 2022, losses on disposal were mainly related to the recycling in expenses of Exploration & Production, of an amount of $2,384 million representing the accumulated foreign exchange losses accumulated in equity since the acquisition of the Novatek stake and until its deconsolidation date. The heading "Other" notably includes provisions relating to assets in Russia in the Integrated LNG and Exploration & Production segments.

In 2021, losses on disposal were mainly related to the sale of the Utica asset in the United States as well as the sale of interests in non - operated assets and the Cap Lopez oil terminal in Gabon in the Exploration & Production segment. The heading "Other" mainly consists of the restructuring charges in the Exploration & Production, Refining & Chemicals, Marketing & Services and Holding segments for an amount of $288 million, and of the impairment of non - consolidated shares and provision for financial risks for $238 million.

## 6.2 Other financial income and expense

| As of December 31, (M$) | 2023 | 2022 | 2021 |
|---|---|---|---|
| Dividend income on non-consolidated subsidiaries | 143 | 159 | 203 |
| Capitalized financial expenses | 667 | 310 | 134 |
| Other | 475 | 427 | 425 |
| **OTHER FINANCIAL INCOME** | **1,285** | **896** | **762** |
| Accretion of asset retirement obligations | (524) | (430) | (449) |
| Other | (207) | (103) | (90) |
| **OTHER FINANCIAL EXPENSE** | **(731)** | **(533)** | **(539)** |

## 6.3 Other non-current assets

| As of December 31, 2023 (M$) | Gross value | Valuation allowance | Net value |
|---|---|---|---|
| Loans and advances [a] | 2,516 | (294) | 2,222 |
| Other non-current financial assets related to operational activities | 1,761 | – | 1,761 |
| Other | 330 | – | 330 |
| **TOTAL** | **4,607** | **(294)** | **4,313** |

| As of December 31, 2022 (M$) | Gross value | Valuation allowance | Net value |
|---|---|---|---|
| Loans and advances [a] | 2,092 | (255) | 1,837 |
| Other non-current financial assets related to operational activities | 250 | — | 250 |
| Other | 301 | — | 301 |
| **TOTAL** | **2,643** | **(255)** | **2,388** |

| As of December 31, 2021 (M$) | Gross value | Valuation allowance | Net value |
|---|---|---|---|
| Loans and advances [a] | 2,364 | (257) | 2,107 |
| Other non-current financial assets related to operational activities | 312 | — | 312 |
| Other | 378 | — | 378 |
| **TOTAL** | **3,054** | **(257)** | **2,797** |

(a)    Excluding loans to equity affiliates.

Changes in the valuation allowance on loans and advances are detailed as follows:

| For the year ended December 31, (M$) | Valuation allowance as of January 1, | Increases | Decreases | Currency translation adjustment and other variations | Valuation allowance as of December 31, |
|---|---|---|---|---|---|
| **2023** | **(255)** | **(11)** | **2** | **(30)** | **(294)** |
| 2022 | (257) | (27) | 11 | 18 | (255) |
| 2021 | (273) | (6) | 14 | 8 | (257) |

# Note 7 Intangible and tangible assets

## 7.1 Intangible assets

**Accounting principles**

**Goodwill**

Guidance for measuring goodwill is presented in Note 1.1 paragraph B to the Consolidated Financial Statements. Goodwill is not amortized but is tested for impairment at least annually and as soon as there is any indication of impairment.

**Mineral interests**

Unproved mineral interests are tested for impairment based on the results of the exploratory activity or as part of the impairment tests of the cash-generating units to which they are allocated.

Unproved mineral interests are transferred to proved mineral interests at their net book value as soon as proved reserves are booked.

Proved mineral interests are depreciated using the unit-of-production method based on proved reserves.

The corresponding expense is recorded as depreciation of tangible assets and mineral interests.

**Other intangible assets**

Other intangible assets include patents, and trademarks.

Intangible assets are carried at cost, after deducting any accumulated amortization and accumulated impairment losses.

Intangible assets (excluding mineral interests) that have a finite useful life are amortized on a straight-line basis over three to twenty years depending on the useful life of the assets. The corresponding depreciation expense is recorded under "Other expense".

| As of December 31, 2023 | | Amortization and | |
| --- | --- | --- | --- |
| (M$) | Cost | impairment | Net |
| Goodwill | 10,484 | (533) | 9,951 |
| Proved mineral interests | 17,713 | (9,704) | 8,009 |
| Unproved mineral interests | 14,976 | (2,624) | 12,352 |
| Other intangible assets | 7,354 | (4,583) | 2,771 |
| **TOTAL INTANGIBLE ASSETS** | **50,527** | **(17,444)** | **33,083** |

| As of December 31, 2022 | | Amortization and | |
| --- | --- | --- | --- |
| (M$) | Cost | impairment | Net |
| Goodwill | 9,010 | (360) | 8,650 |
| Proved mineral interests | 18,025 | (10,088) | 7,937 |
| Unproved mineral interests | 15,962 | (2,946) | 13,016 |
| Other intangible assets | 6,795 | (4,467) | 2,328 |
| **TOTAL INTANGIBLE ASSETS** | **49,792** | **(17,861)** | **31,931** |

| As of December 31, 2021 | | Amortization and | |
| --- | --- | --- | --- |
| (M$) | Cost | impairment | Net |
| Goodwill | 9,728 | (899) | 8,829 |
| Proved mineral interests | 17,382 | (9,730) | 7,652 |
| Unproved mineral interests | 16,637 | (2,831) | 13,806 |
| Other intangible assets | 7,185 | (4,988) | 2,197 |
| **TOTAL INTANGIBLE ASSETS** | **50,932** | **(18,448)** | **32,484** |

Change in net intangible assets is analyzed in the following table:

| (M$) | Net amount as of January 1, | Expenditures | Disposals | Amortization and impairment | Currency translation adjustment | Other | Net amount as of December 31, |
|---|---|---|---|---|---|---|---|
| **2023** | **31,931** | **1,244** | **(458)** | **(1,630)** | **148** | **1,848** | **33,083** |
| 2022 | 32,484 | 1,991 | (75) | (1,582) | (423) | (464) | 31,931 |
| 2021 | 33,528 | 696 | (271) | (1,322) | (394) | 247 | 32,484 |

In 2023, the heading "Amortization and impairment" includes the accounting impact of exceptional asset impairments for an amount of $472 million (see Note 3.C "Asset impairment"), related in particular to goodwill and customer portfolios of gas and power marketing activities in Belgium, Spain and France.

In 2023, the heading "Other" mainly reflects changes in the consolidation scope, in particular the acquisition of Total Eren for $2,238 million.

In 2022, the heading "Amortization and impairment" included the accounting impact of exceptional asset impairments for an amount of $301 million, resulting in particular from the withdrawal from the North Platte project in the deep waters of the Gulf of Mexico (see Note 3.C "Asset impairment").

In 2022, the heading "Other" mainly reflected changes in the consolidation scope (in particular the removal of SunPower from the scope of consolidation for $167 million).

In 2021, the heading "Amortization and impairment" included the accounting impact of exceptional asset impairments for an amount of $253 million, notably relating to the end of the Qatargas 1 licence agreement and unconventional assets in the United States (see Note 3.C "Asset impairment").

In 2021, the heading "Other" mainly reflected changes in the consolidation scope (including the acquisition of Blue Raven Solar for $140 million and Fonroche Biogaz) for $89 million.

A summary of changes in the carrying amount of goodwill by business segment for the year ended December 31, 2023 is as follows:

| (M$) | Net goodwill as of January 1, 2023 | Increases | Impairments | Other | Net goodwill as of December 31, 2023 |
|---|---|---|---|---|---|
| Exploration & Production | 2,581 | – | - | (90) | 2,491 |
| Integrated LNG | 2,804 | 44 | – | 9 | 2,857 |
| Integrated Power | 2,219 | 1,452 | (101) | 96 | 3,666 |
| Refining & Chemicals | 502 | 19 | (18) | 35 | 538 |
| Marketing & Services | 516 | – | (65) | (55) | 396 |
| Corporate | 28 | – | – | (25) | 3 |
| **TOTAL** | **8,650** | **1,515** | **(184)** | **(30)** | **9,951** |

## 7.2 Property, plant and equipment

**Accounting principles**

*Exploration costs*

TotalEnergies applies IFRS 6 "Exploration for and Evaluation of Mineral Resources". Oil and gas exploration and production properties and assets are accounted for in accordance with the Successful Efforts method.

Exploratory wells are capitalized and tested for impairment on an individual basis as follows:

- Costs of exploratory wells which result in proved reserves are capitalized and then depreciated using the unit-of-production method based on proved developed reserves;

- Costs of exploratory wells are capitalized as work in progress until proved reserves have been found, if both of the following conditions are met:

  - The well has found a sufficient quantity of reserves to justify, if appropriate, its completion as a producing well, assuming that the required capital expenditures are made;
  - TotalEnergies is making sufficient progress assessing the reserves and the economic and operating viability of the project. This progress is evaluated on the basis of indicators such as whether additional exploratory works are under way or firmly planned (wells, seismic or significant studies), whether costs are being incurred for development studies and whether TotalEnergies is waiting for governmental or other third-party authorization on a proposed project, or availability of capacity on an existing transport or processing facility.

Costs of exploratory wells not meeting these conditions are charged to Exploration costs.

*Oil and Gas production assets of exploration and production activities*

Development costs of oil and gas production facilities are capitalized. These costs include borrowing costs incurred during the period of construction and the present value of estimated future costs of asset retirement obligations.

The depletion rate of development wells and of production assets is equal to the ratio of oil and gas production for the period to proved developed reserves (unit-of-production method).

In the event that, due to the price effect on reserves evaluation, the unit-of-production method does not reflect properly the useful life of the asset, an alternative depreciation method is applied based on the reserves evaluated with the price of the previous year. As of December 31, 2023, 2022 and 2021, this alternative method is not applied as, given the price used to assess the reserves, the unit-of-production method correctly reflects the useful life of the assets.

With respect to phased development projects or projects subject to progressive well production start-up, the fixed assets' depreciable amount, excluding production or service wells, is adjusted to exclude the portion of development costs attributable to the undeveloped reserves of these projects.

With respect to production sharing contracts, the unit-of-production method is based on the portion of production and reserves assigned to TotalEnergies taking into account estimates based on the contractual clauses regarding the reimbursement of exploration, development and production costs (cost oil/gas) as well as the sharing of hydrocarbon rights after deduction of cost oil (profit oil/gas).

Hydrocarbon transportation and processing assets are depreciated using the unit-of-production method based on throughput or by using the straight-line method whichever best reflects the economic life of the asset.

## Other property, plant and equipment

Other property, plant and equipment are carried at cost, after deducting any accumulated depreciation and accumulated impairment losses. This cost includes borrowing costs directly attributable to the acquisition or production of a qualifying asset incurred until assets are placed in service. Borrowing costs are capitalized as follows:

- if the project benefits from a specific funding, the capitalization of borrowing costs is based on the borrowing rate;
- if the project is financed by all TotalEnergies' debt, the capitalization of borrowing costs is based on the weighted average borrowing cost for the period.

Routine maintenance and repairs are charged to expense as incurred. The costs of major turnarounds of refineries and large petrochemical units are capitalized as incurred and depreciated over the period of time between two consecutive major turnarounds.

Other property, plant and equipment are depreciated using the straight-line method over their useful lives, which are as follows:

- Furniture, office equipment, machinery and tools — 3-12 years
- Transportation equipment — 5-20 years
- Storage tanks and related equipment — 10-15 years
- Specialized complex installations and pipelines — 10-30 years
- Buildings — 10-50 years

| As of December 31, 2023 | | Depreciation and | |
| --- | --- | --- | --- |
| (M$) | Cost | impairment | Net |
| **Property, plant and equipment of exploration and production activities** | | | |
| Proved properties | 201,961 | (144,082) | 57,879 |
| Unproved properties | 1,455 | (268) | 1,187 |
| Work in progress | 23,729 | (443) | 23,286 |
| **Subtotal** | **227,145** | **(144,793)** | **82,352** |
| **Other property, plant and equipment** | | | |
| Land | 2,837 | (1,008) | 1,829 |
| Machinery, plant and equipment (including transportation equipment) | 38,769 | (27,222) | 11,547 |
| Buildings | 9,529 | (6,105) | 3,424 |
| Work in progress | 5,262 | (23) | 5,239 |
| Other | 12,344 | (7,819) | 4,525 |
| **Subtotal** | **68,741** | **(42,177)** | **26,564** |
| **TOTAL PROPERTY, PLANT AND EQUIPMENT** | **295,886** | **(186,970)** | **108,916** |

| As of December 31, 2022 | | Depreciation and | |
| --- | --- | --- | --- |
| (M$) | Cost | impairment | Net |
| **Property, plant and equipment of exploration and production activities** | | | |
| Proved properties | 210,079 | (146,571) | 63,508 |
| Unproved properties | 1,023 | (268) | 755 |
| Work in progress | 20,294 | (688) | 19,606 |
| **Subtotal** | **231,396** | **(147,527)** | **83,869** |
| **Other property, plant and equipment** | | | |
| Land | 3,089 | (1,039) | 2,050 |
| Machinery, plant and equipment (including transportation equipment) | 37,002 | (26,079) | 10,923 |
| Buildings | 10,230 | (6,627) | 3,603 |
| Work in progress | 3,960 | (23) | 3,937 |
| Other | 10,401 | (7,682) | 2,719 |
| **Subtotal** | **64,682** | **(41,450)** | **23,232** |
| **TOTAL PROPERTY, PLANT AND EQUIPMENT** | **296,078** | **(188,977)** | **107,101** |

| As of December 31, 2021 | | Depreciation and | |
| --- | --- | --- | --- |
| (M$) | Cost | impairment | Net |
| **Property, plant and equipment of exploration and production activities** | | | |
| Proved properties | 212,264 | (149,221) | 63,043 |
| Unproved properties | 1,635 | (268) | 1,367 |
| Work in progress | 18,463 | (831) | 17,632 |
| **Subtotal** | **232,362** | **(150,320)** | **82,042** |
| **Other property, plant and equipment** | | | |
| Land | 3,145 | (973) | 2,172 |
| Machinery, plant and equipment (including transportation equipment) | 38,285 | (26,425) | 11,860 |
| Buildings | 10,558 | (6,646) | 3,912 |
| Work in progress | 3,625 | (8) | 3,617 |
| Other | 10,434 | (7,478) | 2,956 |
| **Subtotal** | **66,047** | **(41,530)** | **24,517** |
| **TOTAL PROPERTY, PLANT AND EQUIPMENT** | **298,409** | **(191,850)** | **106,559** |

Change in net property, plant and equipment is analyzed in the following table:

| (M$) | Net amount as of January 1, | Expenditures | Disposals | Depreciation and impairment | Currency translation adjustment | Other | Net amount as of December 31, |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2023** | **107,101** | **16,478** | **(3,781)** | **(12,448)** | **415** | **1,151** | **108,916** |
| 2022 | 106,559 | 13,699 | (951) | (12,275) | (2,236) | 2,305 | 107,101 |
| 2021 | 108,335 | 11,647 | (705) | (13,133) | (1,739) | 2,154 | 106,559 |

In 2023, the heading "Disposals" mainly includes the impact of the sale of assets in Canada to ConocoPhillips of $3,220 million.

In 2023, the heading "Depreciation and impairment" includes the impact of impairments of assets recognized for an amount of $653 million (see Note 3.C "Asset impairment") including notably upstream assets in Kenya and Congo and impairments related to the project of selling Naphtachimie to INEOS.

In 2023, the heading "Other" includes in particular the impact of changes in the consolidation scope for $298 million (mainly the acquisition of Total Eren for $2,193 million, the sale of TotalEnergies EP Canada Ltd. to Suncor for $(1,134) million and the exit of network activities in Germany for $(826) million), the impact of new IFRS 16 contracts during the year (mainly FPSO and ships) for $2,526 million and the impact of the revaluation of provisions for sites restitution on tangible assets for $(1,262) million.

In 2022, the heading "Disposals" mainly included the impact of the transfer of assets from TotalEnergies East Africa Midstream to the equity - accounted company EACOP for $508 million.

In 2022, the heading "Depreciation and impairment" included the impact of impairments of assets recognized for an amount of $888 million, including the withdrawal from the North Platte project in the deep waters of the Gulf of Mexico, and an impairment reversal of $1,196 million on the Company's assets in Canada (see Note 3.C "Asset impairment").

In 2022, the heading "Other" included the impact of changes in the consolidation scope, and the impact of new IFRS 16 contracts during the year (mainly FPSOs and vessels) for an amount of $1,969 million.

In 2021, the heading "Disposals" mainly included the sale of non-operated assets in Gabon for $397 million.

In 2021, the heading "Depreciation and impairment" included the impact of impairments of assets recognized for an amount of $615 million including the Company's assets in Myanmar and unconventional assets in the United States (see Note 3.C "Asset impairment").

In 2021, the heading "Other" included the impact of changes in the consolidation scope, and the impact of the new IFRS 16 contracts of the period (mainly new chartering contracts) for an amount of $1,786 million.

Following the application of IFRS 16 "Leases", property, plant and equipment as at December 31, 2023, 2022 and 2021 presented above include the following amounts for rights of use of assets:

| As of December 31, 2023 | | Depreciation and | |
| (M$) | Cost | impairment | Net |
| --- | --- | --- | --- |
| Property, plant and equipment of exploration and production activities | 4,770 | (1,927) | 2,843 |
| **Other property, plant and equipment** | | | |
| Land | 1,383 | (415) | 968 |
| Machinery, plant and equipment (including transportation equipment) | 4,751 | (2,235) | 2,516 |
| Buildings | 1,332 | (614) | 718 |
| Other | 908 | (529) | 379 |
| **Subtotal** | **8,374** | **(3,793)** | **4,581** |
| **TOTAL PROPERTY, PLANT AND EQUIPMENT** | **13,144** | **(5,720)** | **7,424** |

| As of December 31, 2022 | | Depreciation and | |
| (M$) | Cost | impairment | Net |
| --- | --- | --- | --- |
| Property, plant and equipment of exploration and production activities | 4,497 | (2,121) | 2,376 |
| **Other property, plant and equipment** | | | |
| Land | 1,396 | (397) | 999 |
| Machinery, plant and equipment (including transportation equipment) | 4,691 | (2,100) | 2,591 |
| Buildings | 1,750 | (615) | 1,135 |
| Other | 745 | (483) | 262 |
| **Subtotal** | **8,582** | **(3,595)** | **4,987** |
| **TOTAL PROPERTY, PLANT AND EQUIPMENT** | **13,079** | **(5,716)** | **7,363** |

| As of December 31, 2021 | | Depreciation and | |
| (M$) | Cost | impairment | Net |
| --- | --- | --- | --- |
| Property, plant and equipment of exploration and production activities | 3,228 | (1,683) | 1,545 |
| **Other property, plant and equipment** | | | |
| Land | 1,441 | (324) | 1,117 |
| Machinery, plant and equipment (including transportation equipment) | 4,910 | (1,819) | 3,091 |
| Buildings | 1,853 | (561) | 1,292 |
| Other | 712 | (404) | 308 |
| **Subtotal** | **8,916** | **(3,108)** | **5,808** |
| **TOTAL PROPERTY, PLANT AND EQUIPMENT** | **12,144** | **(4,791)** | **7,353** |

# Note 8 Equity affiliates, other investments and related parties

## 8.1 EQUITY AFFILIATES: INVESTMENTS AND LOANS

**Accounting principles**

Under the equity method, the investment in the associate or joint venture is initially recognized at acquisition cost and subsequently adjusted to recognize TotalEnergies' share of the net income and other comprehensive income of the associate or joint venture.

Unrealized gains on transactions between TotalEnergies and its equity-accounted entities are eliminated to the extent of TotalEnergies' interest in the equity accounted entity.

In equity affiliates, goodwill is included in investment book value.

In cases where TotalEnergies holds less than 20% of the voting rights in another entity, the determination of whether TotalEnergies exercises significant influence is also based on other facts and circumstances: representation on the Board of Directors or an equivalent governing body of the entity, participation in policy-making processes, including participation in decisions relating to dividends or other distributions, significant transactions between the investor and the entity, exchange of management personnel, or provision of essential technical information.

The contribution of equity affiliates in the consolidated balance sheet, consolidated statement of income and consolidated statement of comprehensive income is presented below:

**Equity value**

**As of December 31,**

| (M$) | 2023 | 2022 | 2021 |
|---|---|---|---|
| Total Associates | 9,484 | 9,533 | 17,244 |
| Total Joint ventures | 16,411 | 14,623 | 9,277 |
| **TOTAL** | **25,895** | **24,156** | **26,521** |
| Loans | 4,562 | 3,733 | 4,532 |
| **TOTAL** | **30,457** | **27,889** | **31,053** |

**Profit/(loss)**

| (M$) | 2023 | 2022 | 2021 |
|---|---|---|---|
| Total Associates | 1,132 | (4,567) | 1,186 |
| Total Joint ventures | 713 | 2,675 | 2,252 |
| **TOTAL** | **1,845** | **(1,892)** | **3,438** |

**Other comprehensive income**

| (M$) | 2023 | 2022 | 2021 |
|---|---|---|---|
| Total Associates | (57) | 3,368 | 734 |
| Total Joint ventures | (151) | 129 | (28) |
| **TOTAL** | **(208)** | **3,497** | **706** |

## A) Information related to associates

Information (100% basis) related to significant associates is as follows:

| | Liquefaction entities | | | Novatek[a] | |
|---|---|---|---|---|---|
| Exploration & Production activites (M$) | 2023 | 2022 | 2021 | 2022 | 2021 |
| Non current assets | 42,197 | 40,850 | 39,348 | – | 26,954 |
| Current assets | 5,745 | 8,276 | 11,075 | – | 8,208 |
| **TOTAL ASSETS** | **47,942** | **49,126** | **50,423** | **–** | **35,162** |
| Shareholder's equity | 35,144 | 19,188 | 23,867 | – | 25,944 |
| Non current liabilities | 7,700 | 22,312 | 19,659 | – | 3,246 |
| Current liabilities | 5,098 | 7,626 | 6,897 | – | 5,972 |
| **TOTAL LIABILITIES** | **47,942** | **49,126** | **50,423** | **–** | **35,162** |
| Revenues from sales | 26,288 | 35,888 | 23,243 | – | 15,876 |
| **Net income** | **6,880** | **10,247** | **8,056** | **–** | **5,871** |
| **Other comprehensive income** | **–** | **–** | **–** | **–** | **(82)** |
| % owned | – | – | – | 19.40 % | 19.40 % |
| Equity value | 3,963 | 3,243 | 5,582 | – | 6,243 |
| *Including goodwill and identifiable assets* | *32* | *34* | *1,832* | *–* | *1,210* |
| Profit/(loss) | 822 | (340) | 1,024 | (5,747) | 1,065 |
| Share of other comprehensive income, net amount | (19) | (71) | 85 | 3,118 | 446 |
| Dividends paid to TotalEnergies | 1,052 | 1,224 | 817 | 883 | 387 |

(a)  Information includes the best Company's estimates of results at the date of TotalEnergies' financial statements.

As of 31 December 2023, and as of 31 December 2022, Novatek is no longer consolidated as an equity accounted affiliate in the Company's consolidated financial statements. This stake is recognized in "other investments" and is measured in accordance with IFRS 9 at fair value through profit or loss. In the context of the Russian-Ukrainian conflict, the Company considers that the market value of Novatek is not representative of its fair value. As of December 31, 2023, and as of December 31, 2022, the Company retained a zero fair value given the very significant uncertainties on any valuation assumption for the stake in Novatek.

TotalEnergies' interests in associates operating liquefaction plants are combined. In 2023, the amounts include investments in Nigeria LNG (15.00%), Angola LNG Limited (13.60%), Yemen LNG Co. (39.62%), Qatar Liquefied Gas Company Limited (Qatargas) (10.00%), Qatar Liquefied Gas Company Limited II (16.70%), Oman LNG LLC (5.54%), Abu Dhabi Gas Liquefaction Company Limited (5.00%), as well as the year's acquisitions, mainly Qatar Liquified Gas Company Limited 5 (North Field East project) (25%) and Qatar Liquified Gas Company Limited 10 (North Field South project) (25%).

| Renewables and Electricity activities | Adani Green Energy Limited | | |
|---|---|---|---|
| (M$) | 2023 | 2022 | 2021 |
| Non current assets | 7,887 | 6,961 | 6,223 |
| Current assets | 1,091 | 769 | 1,042 |
| **TOTAL ASSETS** | **8,978** | **7,730** | **7,265** |
| Shareholder's equity | 965 | 807 | 316 |
| Non current liabilities | 5,712 | 5,805 | 5,560 |
| Current liabilities | 2,301 | 1,118 | 1,389 |
| **TOTAL LIABILITIES** | **8,978** | **7,730** | **7,265** |
| Revenues from sales | 1,061 | 1,073 | 545 |
| **Net income** | **162** | **104** | **35** |
| **Other comprehensive income** | **5** | **(112)** | **(10)** |
| % owned | 19.74 % | 19.74 % | 20.00 % |
| Equity value | 1,877 | 1,856 | 2,102 |
| *including goodwill and identifiable assets* | *1,687* | *1,697* | *2,039* |
| Profit/(loss) | 32 | 21 | 7 |
| Share of other comprehensive income, net amount | 3 | 23 | 6 |
| Dividends paid to TotalEnergies | – | – | – |

| Refining & Chemicals activities | Saudi Aramco Total Refining & Petrochemicals | | | Qatar | | |
|---|---|---|---|---|---|---|
| (M$) | 2023 | 2022 | 2021 | 2023 | 2022 | 2021 |
| Non current assets | 9,780 | 10,003 | 10,264 | 2,882 | 3,905 | 3,909 |
| Current assets | 2,584 | 3,615 | 2,221 | 2,000 | 2,491 | 1,908 |
| **TOTAL ASSETS** | **12,364** | **13,618** | **12,485** | **4,882** | **6,396** | **5,817** |
| Shareholder's equity | 3,527 | 3,858 | 1,164 | 2,748 | 2,737 | 2,693 |
| Non current liabilities | 5,850 | 6,365 | 7,322 | 835 | 2,062 | 1,906 |
| Current liabilities | 2,987 | 3,395 | 3,999 | 1,299 | 1,597 | 1,218 |
| **TOTAL LIABILITIES** | **12,364** | **13,618** | **12,485** | **4,882** | **6,396** | **5,817** |
| Revenues from sales | 12,994 | 20,492 | 11,123 | 9,506 | 13,193 | 9,266 |
| **Net income** | **584** | **2,409** | **(245)** | **203** | **629** | **649** |
| **Other comprehensive income** | **(59)** | **284** | **155** | **(7)** | **(5)** | **(5)** |
| % owned | 37.50 % | 37.50 % | 37.50 % | | | |
| Equity value | 1,323 | 1,447 | 437 | 665 | 703 | 693 |
| *including goodwill and identifiable assets* | – | – | – | – | – | – |
| Profit/(loss) | 219 | 903 | (92) | 78 | 161 | 174 |
| Share of other comprehensive income, net amount | (46) | 147 | 116 | (7) | 10 | 13 |
| Dividends paid to TotalEnergies | 321 | – | – | 145 | 138 | 199 |

Saudi Aramco Total Refining & Petrochemicals is an entity including a refinery in Jubail, Saudi Arabia, with a capacity of 460,000 barrels/day with integrated petrochemical units.

The TotalEnergies' interests in associates of the Refining & Chemicals segment, operating steam crackers and polyethylene lines in Qatar have been combined: Qatar Petrochemical Company Ltd. (20.00%), Qatofin (49.08%), Laffan Refinery (10.00%).

## B) Information related to joint ventures

The information (100% gross) related to significant joint ventures is as follows:

| (M$) | Liquefaction entities (Integrated LNG) | | | GIP III Zephyr (Integrated Power) | | Hanwha TotalEnergies Petrochemical Co.Ltd (Refining & Chemicals) | | |
|---|---|---|---|---|---|---|---|---|
| | 2023 | 2022 | 2021 | 2023 | 2022 | 2023 | 2022 | 2021 |
| Non current assets | 62,461 | 65,293 | 66,924 | 13,111 | 12,406 | 3,959 | 4,113 | 4,443 |
| Current assets excluding cash and cash equivalents | 2,832 | 2,630 | 2,912 | 375 | 370 | 2,089 | 2,326 | 2,117 |
| Cash and cash equivalents | 4,690 | 4,375 | 2,312 | 1,313 | 1,116 | 113 | 82 | 151 |
| **TOTAL ASSETS** | **69,983** | **72,298** | **72,148** | **14,799** | **13,892** | **6,161** | **6,521** | **6,711** |
| Shareholder's equity - Group share | 20,438 | 17,455 | 9,956 | 604 | 296 | 2,963 | 3,146 | 3,538 |
| Shareholder's equity - Non controlling interests | – | – | – | 1,912 | 2,548 | – | – | – |
| Other non current liabilities | 10,399 | 10,785 | 8,205 | 1,460 | 1,285 | 174 | 180 | 164 |
| Non current financial debts | 36,144 | 41,452 | 50,920 | 9,598 | 8,808 | 858 | 1,220 | 1,241 |
| Other current liabilities | 3,002 | 2,606 | 3,067 | 414 | 496 | 1,137 | 1,117 | 1,055 |
| Current financial debts | – | – | – | 811 | 459 | 1,029 | 858 | 713 |
| **TOTAL LIABILITIES** | **69,983** | **72,298** | **72,148** | **14,799** | **13,892** | **6,161** | **6,521** | **6,711** |
| Revenues from sales | 17,605 | 24,701 | 14,380 | 1,452 | 351 | 8,754 | 10,824 | 8,600 |
| Depreciation and depletion of tangible assets and mineral interests | (2,700) | (2,814) | (3,058) | (460) | (129) | (281) | (289) | (312) |
| Interest income | 32 | 17 | – | 40 | 5 | – | – | – |
| Interest expense | (3,146) | (2,453) | (2,599) | (315) | (95) | (67) | (47) | (44) |
| Income taxes | (1,798) | (2,804) | (1,448) | – | – | 10 | (65) | (222) |
| **Net income** | **5,122** | **12,791** | **5,600** | **83** | **(36)** | **(28)** | **123** | **620** |
| Non controlling interests | – | – | – | (126) | 219 | – | – | – |
| **Other comprehensive income** | **(52)** | **526** | **323** | **(2)** | **–** | **(105)** | **(189)** | **(308)** |
| % owned | | | | 50.00 % | 50.00 % | 50.00 % | 50.00 % | 50.00 % |
| Equity value | 4,941 | 4,315 | 2,725 | 2,283 | 2,356 | 1,482 | 1,573 | 1,769 |
| *including goodwill and identifiable assets* | *430* | *465* | *502* | *1,981* (a) | *2,208* | – | – | – |
| Profit/(loss) | 1,058 | 2,616 | 1,119 | 29 | (18) | (14) | 62 | 310 |
| Share of other comprehensive income, net amount | (14) | 137 | 84 | (1) | – | (69) | (59) | (150) |
| Dividends paid to TotalEnergies | 418 | 1,166 | 81 | 100 | 46 | 25 | 162 | 109 |

(a)    Goodwill represents the valuation of this entity's ability to generate future projects in the field of renewable energy and amounts to M$1,755 as of December 31, 2023.

TotalEnergies' interests in joint ventures operating liquefaction plants have been combined. The amounts include investments in Yamal LNG in Russia (20.02% direct holding) and Ichthys LNG in Australia (26.00%).

GIP III Zephyr Holdings, LLC holds the shares of Clearway Energy Group (CEG), a developer of renewables projects, owning 42% of economic interest of its listed subsidiary, Clearway Energy LLC. (CWEN).

Hanwha TotalEnergies Petrochemical Co. Ltd is a South Korean company that operates a petrochemical complex in Daesan (condensate separator, steam cracker, styrene, paraxylene, polyolefins).

Off-balance sheet commitments relating to joint ventures are disclosed in Note 13 of the Consolidated Financial Statements.

## C) Other equity affiliates

In TotalEnergies share, the main aggregated financial items in equity affiliates including assets held for sale, which have not been presented individually are as follows:

| As of December 31, (M$) | 2023 | | 2022 | | 2021 | |
|---|---|---|---|---|---|---|
| | Associates | Joint ventures | Associates | Joint ventures | Associates | Joint ventures |
| Non Current assets | 4,977 | 13,224 | 6,014 | 11,281 | 5,987 | 9,745 |
| Current assets | 1,231 | 2,988 | 1,591 | 2,742 | 1,849 | 1,799 |
| **TOTAL ASSETS** | **6,208** | **16,212** | **7,605** | **14,023** | **7,836** | **11,544** |
| Shareholder's equity - TotalEnergies share | 921 | 4,625 | 1,423 | 3,894 | 1,366 | 2,531 |
| Shareholder's equity - Non controlling interests | – | 75 | – | 140 | – | – |
| Non current liabilities | 4,553 | 8,798 | 5,296 | 7,375 | 5,455 | 7,460 |
| Current liabilities | 734 | 2,714 | 886 | 2,614 | 1,015 | 1,553 |

| TOTAL LIABILITIES | 6,208 | 16,212 | 7,605 | 14,023 | 7,836 | 11,544 |
| --- | --- | --- | --- | --- | --- | --- |

| For the year ended December 31, | 2023 | | 2022 | | 2021 | |
|---|---|---|---|---|---|---|
| (M$) | Associates | Joint ventures | Associates | Joint ventures | Associates | Joint ventures |
| Revenues from sales | 2,026 | 7,451 | 2,338 | 7,026 | 2,450 | 4,850 |
| Net income | 7 | (279) | 488 | 454 | 514 | 381 |
| Non controlling interests | – | (64) | – | – | – | – |
| Share of other comprehensive income items | 11 | (67) | 140 | 52 | 68 | 38 |
| Equity value | 1,656 | 7,705 | 2,285 | 6,379 | 2,188 | 4,782 |
| Profit/(Loss) | (19) | (359) | 436 | 15 | (992) | 823 |
| Dividends paid to TotalEnergies | 323 | 120 | 469 | 63 | 498 | 96 |

## 8.2 OTHER INVESTMENTS

> **Accounting principles**
>
> Other investments are equity instruments and are measured according to IFRS 9 at fair value through profit and loss (default option). On initial recognition, the standard allows to make an election to record the changes of fair value in other comprehensive income. For these equity instruments, only dividends can be recognized in profit or loss.
>
> TotalEnergies recognizes changes in fair value in equity or in profit or loss according to the option chosen on an instrument by instrument basis.
>
> For quoted shares on active markets, this fair value is based on the market price.

| As of December 31, 2023 (M$) | As of January 1, 2023 | Increase - Decrease | Change in fair value | As of December 31, 2023 |
|---|---|---|---|---|
| Next Decade Corporation | – | 219 | (5) | 214 |
| Other shares at fair value through other comprehensive income (unit value < $50M) | 119 | 28 | (6) | 141 |
| Equity instruments recorded at fair value other comprehensive income | 119 | 247 | (11) | 355 |
| BTC Limited | 5 | – | – | 5 |
| Hubei Cathay Smart Energy Fund | 54 | (54) | – | – |
| Nordian CPO[a] | – | 70 | – | 70 |
| Other shares at fair value through profit and loss (unit value < $50M) | 873 | 264 | (24) | 1,113 |
| Equity instruments recorded at fair value profit and loss | 932 | 280 | (24) | 1,188 |
| TOTAL EQUITY INSTRUMENTS | 1,051 | 527 | (35) | 1,543 |

(a)     Nordian CPO will be consolidate in 2024

| As of December 31, 2022 (M$) | As of January 1, 2022 | Increase - Decrease | Change in fair value | As of December 31, 2022 |
|---|---|---|---|---|
| Enphase Energy Inc. | 457 | (579) | 122 | – |
| Other shares at fair value through other comprehensive income  (unit value < $50M) | 116 | 13 | (10) | 119 |
| Equity instruments recorded at fair value other comprehensive income | 573 | (566) | 112 | 119 |
| BTC Limited | 14 | – | (9) | 5 |
| Hubei Cathay Smart Energy Fund | 36 | 7 | 11 | 54 |
| Other shares at fair value through profit and loss (unit value < $50M) | 1,002 | (54) | (75) | 873 |
| Equity instruments recorded at fair value profit and loss | 1,052 | (47) | (73) | 932 |
| TOTAL EQUITY INSTRUMENTS | 1,625 | (613) | 39 | 1,051 |

| As of December 31, 2021 (M$) | As of January 1, 2021 | Increase - Decrease | Change in fair value | As of December 31, 2021 |
|---|---|---|---|---|
| Enphase Energy Inc. | 613 | (177) | 21 | 457 |
| Tellurian Investments Inc. | 57 | (111) | 54 | – |
| Other shares at fair value through other comprehensive income (unit value < $50M) | 113 | 12 | (9) | 116 |
| Equity instruments recorded at fair value other comprehensive income | 783 | (276) | 66 | 573 |
| BBPP | 58 | (58) | – | – |

| | | | | |
|---|---|---|---|---|
| BTC Limited | 27 | — | (13) | 14 |
| Hubei Cathay Smart Energy Fund | 36 | 1 | (1) | 36 |
| Other shares at fair value through profit and loss (unit value < $50M) | 1,103 | (107) | 6 | 1,002 |
| **Equity instruments recorded at fair value profit and loss** | **1,224** | **(164)** | **(8)** | **1,052** |
| **TOTAL EQUITY INSTRUMENTS** | **2,007** | **(440)** | **58** | **1,625** |

### 8.3 Related parties

The main transactions as well as receivable and payable balances with related parties (principally non-consolidated subsidiaries and equity affiliates) are detailed as follows:

**As of December 31,**

| (M$) | 2023 | 2022 | 2021 |
|---|---|---|---|
| **Balance sheet** | | | |
| *Receivables* | | | |
| Debtors and other debtors | 1,144 | 1,231 | 809 |
| Loans (excl. loans to equity accounted for affiliates) | 232 | 184 | 113 |
| *Payables* | | | |
| Creditors and other creditors | 1,068 | 1,610 | 1,347 |
| Debts | 1 | 5 | 2 |

**For the year ended December 31,**

| (M$) | 2023 | 2022 | 2021 |
|---|---|---|---|
| **Statement of income** | | | |
| Sales | 7,222 | 6,806 | 4,250 |
| Purchases | (15,574) | (25,656) | (13,473) |
| Financial income | 3 | 3 | – |
| Financial expense | (5) | (9) | (8) |

### 8.4 Compensation for the administration and management bodies

The aggregated amount of direct and indirect compensation accounted by the French and foreign affiliates of the Company, for all executive officers of TotalEnergies as of December 31 and for the members of the Board of Directors who are employees of TotalEnergies, is detailed below.

As of December 31, 2023, December 31, 2022, and December 31, 2021, TotalEnergies Executive Officers are the members of the Executive Committee, i.e. eight people and there are three employees members of the Board of Directors.

**For the year ended December 31,**

| (M$) | 2023 | 2022 | 2021 |
|---|---|---|---|
| Number of people | 11 | 11 | 11 |
| Direct or indirect compensation | 13.9 | 12.4 | 11.9 |
| Pension expenses [a] | 3.5 | 1.9 | 1.4 |
| Share-based payments expense (IFRS 2) [b] | 8.7 | 7.7 | 4.9 |

(a) The benefits provided for Executive Officers of the Company and the members of the Board of Directors, who are employees of the Company, include severance to be paid upon retirement, supplementary pension schemes and insurance plans, which represent a commitment of $82.9 million as of December 31, 2023 (against $64.3 million as of December 31, 2022 and $90.7 million as of December 31, 2021). Converted into Euros, this commitment amounts to €75 million as of December 31, 2023 (against €60.3 million as of December 31, 2022 and €80.1 million as of December 31, 2021). The increase is related to the decrease in discount rates.
(b) Share-based payments expense computed for the Executive Officers and the members of the Board of Directors who are employees of TotalEnergies and based on the principles of IFRS 2 "Share-based payments" described in Note 9.

The compensation allocated to members of the Board of Directors as directors' fees totaled $2 million in 2023 ($1.84 million in 2022 and $2.06 million in 2021).

# Note 9 Shareholders' equity and share-based payments

### 9.1 SHAREHOLDERS' EQUITY

**Number of TotalEnergies shares and rights attached**

As of December 31, 2023, the share capital of TotalEnergies SE amounts to €6,030,629,587.50, divided into 2,412,251,835 shares, with a par value of €2.50. There is only one category of shares. The shares may be held in either registered or bearer form.

The authorized share capital amounts to 3,436,374,353 shares as of December 31, 2023, compared to **3,664,966,081** shares as of December 31, 2022 and 3,686,636,841 shares as of December 31, 2021.

It was decided, at the Shareholders' Meeting of May 26, 2023, in accordance with Article L. 22-10-46 of the French Commercial Code, to abolish the double voting rights. As of December 31, 2023, no double voting rights are attached to the Company's shares.

Pursuant to the Corporation's bylaws (Statutes), no shareholder may cast a vote at a Shareholders' Meeting, either by himself or through an agent, representing more than 10% of the total voting rights for the Corporation's shares. This limit applies to the aggregated amount of voting rights held directly, indirectly or through voting proxies.

These restrictions no longer apply if any individual or entity, acting alone or in concert, acquires at least two-thirds of the total share capital of the Corporation.

## Share cancellation

The Board of Directors, pursuant to the authorization granted by the Extraordinary Shareholders' Meeting on May 26, 2017, in the thirteenth resolution and renewed by the twenty - third resolution of the Extraordinary Shareholders' Meeting on May 25, 2022, to reduce, on one or more occasions, the Corporation's share capital by cancelling shares, in accordance with the provisions of Articles L. 225-209 (became L. 22-10-62) and L. 225-213 of the French Commercial Code, has proceeded with the following cancellation of TotalEnergies shares:

| Fiscal year | Board of Directors' decision date | Number of shares bought back and cancelled for the purpose of the shareholder policy | Percentage of the share capital cancelled[a] |
|---|---|---|---|
| 2023 | September 21, 2023[b] | 86,012,344 shares bought back between January 2 and August 24, 2023 | 3.44 % |
| 2023 | February 7, 2023 | 128,869,261 shares bought back between February 11 and December 15, 2022 | 4.92 % |
| 2022 | February 9, 2022 | 30,665,526 shares bought back between November 8 and December 22, 2021 | 1.16 % |
| 2021 | February 8, 2021 | 23,284,409 shares bought back between October 31, 2019 and March 9, 2020 | 0.88 % |

(a) Percentage of the share capital that the cancelled shares represented on the operations' date.
(b) With effect as at 2023, September 25.

Under the terms of the twenty-third resolution of the General Meeting of Shareholders of May 25, 2022, the Board of Directors is authorized to cancel the shares of the Company within the limit of 10% of the capital of the Company existing on the date of the operation per period of 24 months.

### Variation of the number of shares composing the share capital

| | | |
|---|---|---|
| **AS OF DECEMBER 31, 2020** (a) | | **2,653,124,025** |
| | Capital reduction by cancellation of treasury shares | (23,284,409) |
| | 2021 Capital increase reserved for employees | 10,589,713 |
| **AS OF DECEMBER 31, 2021** (b) | | **2,640,429,329** |
| | Capital reduction by cancellation of treasury shares | (30,665,526) |
| | Deferred contribution pursuant to the 2017 capital increase reserved for employees | 9,471 |
| | 2022 Capital increase reserved for employees | 9,358,011 |
| **AS OF DECEMBER 31, 2022** (c) | | **2,619,131,285** |
| | Capital reduction by cancellation of treasury shares | (214,881,605) |
| | 2023 Capital increase reserved for employees | 8,002,155 |
| **AS OF DECEMBER 31, 2023** (d) | | **2,412,251,835** |

(a) Including 24,392,703 treasury shares deducted from consolidated shareholders' equity.
(b) Including 33,841,104 treasury shares deducted from consolidated shareholders' equity.
(c) Including 137,187,667 treasury shares deducted from consolidated shareholders' equity.
(d) Including 60,543,213 treasury shares deducted from consolidated shareholders' equity.

## Capital increase reserved for employees

The Extraordinary Shareholders' Meeting ("ESM") of May 26, 2023, in its sixteenth resolution, granted the authority to the Board of Directors to carry out, a capital increase, in one or more occasions within a maximum period of twenty-six months, reserved to members (employees and retirees) of a company or group savings plan ("ESOP").

In fiscal year 2023, the Board of Directors of September 21, 2023, by virtue of the sixteenth resolution above-mentioned, decided to proceed with a capital increase reserved for employees and retirees within the limit of 18 million shares with immediate dividend rights. On this occasion, the Board of Directors has granted all powers to the Chairman and Chief Executive Officer to determine the opening and closing dates of the subscription period and the subscription price. This capital increase is expected to be completed after the Shareholders' Meeting of May 24, 2024.

During the fiscal years 2023, 2022 and 2021, the Corporation completed the following ESOP, which terms are set out below:

| Fiscal year | 2023 | 2022 | 2021 |
|---|---|---|---|
| Date of the ESOP | June 7, 2023 | June 8, 2022 | June 9, 2021 |
| By virtue of | 22nd resolution of the ESM of May 25, 2022 | 17th resolution of the ESM of May 28, 2021 | 20th resolution of the ESM of May 29, 2020 |
| *Subscriptions* | | | |
| Number of shares subscribed | 7,760,062 | 9,130,380 | 10,376,190 |
| Subscription price | 45.60 euros | 37.00 euros | 30.50 euros |
| *Free shares* | | | |
| Number of shares granted | 242,093 | 227,631 | 213,523 |

## Treasury shares

> **Accounting principles**
>
> Treasury shares held by TotalEnergies SE, or by its subsidiaries are deducted from consolidated shareholders' equity. Gains or losses on sales of treasury shares are excluded from the determination of net income and are recognized in shareholders' equity.

### Number of treasury shares held by TotalEnergies SE

| As of December 31, | 2023 | 2022 | 2021 |
|---|---|---|---|
| Number of treasury shares held by TotalEnergies SE | 60,543,213 | 137,187,667 | 33,841,104 |
| Percentage of share capital | 2.51 % | 5.24 % | 1.28 % |
| *of which shares acquired with the intention to cancel them* | *56,557,576* | *128,869,261* | *30,665,526* |
| *of which shares allocated to TotalEnergies share performance plans* | *3,887,587* | *8,231,365* | *3,103,018* |
| *of which shares intended to be allocated to new share performance or purchase options plans* | *98,050* | *87,041* | *72,560* |

## Paid-in surplus

In accordance with French law, the paid-in surplus corresponds to premiums related to shares issuances, contributions or mergers of the parent company which can be capitalized or used to offset losses if the legal reserve has reached its minimum required level. The amount of the paid-in surplus may also be distributed subject to taxation except when it qualifies as a refund of shareholder contributions.

As of December 31, 2023, paid-in surplus relating to TotalEnergies SE amounted to €24,385 million (€35,099 million as of December 31, 2022 and €36,030 million as of December 31, 2021).

## Reserves

Under French law, 5% of net income must be transferred to the legal reserve until the legal reserve reaches 10% of the nominal value of the share capital. This reserve cannot be distributed to the shareholders other than upon liquidation but can be used to offset losses.

If wholly distributed, the unrestricted reserves of TotalEnergies SE would be taxed for an approximate amount of $234 million as of December 31, 2023 ($227 million as of December 31, 2022 and $362 million as of December 31, 2021) due to additional corporation tax applied on regulatory reserves so that they become distributable.

## Earnings per share

> **Accounting principles**
>
> Earnings per share is calculated by dividing net income (TotalEnergies share) by the weighted-average number of common shares outstanding during the period, excluding TotalEnergies shares held by TotalEnergies SE (Treasury shares) which are deducted from consolidated shareholders' equity.
>
> Diluted earnings per share is calculated by dividing net income (TotalEnergies share) by the fully-diluted weighted-average number of common shares outstanding during the period. Treasury shares held by the parent company, TotalEnergies SE are deducted from consolidated shareholders' equity. This calculation also takes into account the dilutive effect of share grants and capital increases with a subscription period closing after the end of the fiscal year.
>
> The weighted-average number of fully-diluted shares is calculated in accordance with the treasury stock method provided for by IAS 33. The proceeds, which would be recovered in the event of an exercise of rights related to dilutive instruments, are presumed to be a share buyback at the average market price over the period. The number of shares thereby obtained leads to a reduction in the total number of shares that would result from the exercise of rights.
>
> In compliance with IAS 33, earnings per share and diluted earnings per share are based on the net income after deduction of the remuneration due to the holders of deeply subordinated notes.

The variation of both weighted-average number of shares and weighted-average number of diluted shares, as of December 31, respectively used in the calculation of earnings per share and fully-diluted earnings per share is detailed as follows:

| | 2023 | 2022 | 2021 |
|---|---|---|---|
| **Number of shares as of January 1,** | **2,619,131,285** | **2,640,429,329** | **2,653,124,025** |
| TotalEnergies shares held by TotalEnergies SE or by its subsidiaries and deducted from shareholders' equity | (137,187,667) | (33,841,104) | (24,392,703) |
| **Evolution of the number of shares during the financial year pro-rated** | | | |
| Final grant of TotalEnergies performance shares | 5,378,956 | 5,152,336 | 3,810,430 |
| Capital increase reserved for employees [a] | 4,671,946 | 5,465,154 | 6,177,333 |
| Capital increase as payment of the scrip dividend | – | – | – |
| Buyback of TotalEnergies treasury shares including: | (74,633,216) | (62,498,318) | (7,296,460) |
| *Shares repurchased during the fiscal year to cancel the dilution caused by the scrip dividend payment and within the framework of the share buyback program* | (72,985,133) | (58,621,530) | (3,762,794) |
| *Shares repurchased during the fiscal year to cover for the performance share plans* | (1,648,083) | (3,876,788) | (3,533,666) |
| **WEIGHTED-AVERAGE NUMBER OF SHARES** | **2,417,361,304** | **2,554,707,397** | **2,631,422,625** |
| *Dilutive effect* | | | |
| Grant of TotalEnergies performance shares | 14,354,523 | 15,890,560 | 14,492,673 |
| Capital increase reserved for employees[a] | 2,051,751 | 1,584,068 | 1,552,947 |
| **WEIGHTED-AVERAGE NUMBER OF DILUTED SHARES AS OF DECEMBER 31,** | **2,433,767,578** | **2,572,182,025** | **2,647,468,245** |

(a) Including the shares granted in consideration to the deferred contribution pursuant to the capital increase reserved for employees.

### Earnings per share in euros

The earnings per share in euros, converted from the earnings per share in dollars, by using the average exchange rate euro/dollar, is €8.06 per share for 2023 closing (€7.51 for 2022 closing). The fully-diluted earnings per share calculated by using the same method is €8.02 per share for 2023 closing (€7.45 for 2022 closing).

### Dividend

On February 7, 2024, the Board of Directors after approving the financial statements for fiscal year 2023, decided to propose to the Shareholders' Meeting on May 24, 2024 the distribution of an ordinary €3.01 dividend per share for fiscal year 2023. Subject to the Shareholders' decision on May 24, 2024, considering the first three interim dividends already decided by the Board of Directors, the final ordinary dividend for the fiscal year 2023 will be €0.79 per share.

| 2023 Dividend | First interim | Second interim | Third interim | Final |
|---|---|---|---|---|
| Amount | €0.74 | €0.74 | €0.74 | €0.79 |
| Set date | April 26, 2023 | July 26, 2023 | October 25, 2023 | February 7, 2024 |
| Ex-dividend date | September 20, 2023 | January 2, 2024 | March 20, 2024 | June 19, 2024 |
| Payment date | October 2, 2023 | January 12, 2024 | April 3, 2024 | July 1, 2024 |

### Issuances of perpetual subordinated notes

As of December 31, 2023, the amount of perpetual subordinated notes booked in TotalEnergies shareholders' equity is $12,777 million. The coupons attributable to the holders of these securities are recognized as a deduction from TotalEnergies shareholders' equity for an amount of $294 million for fiscal year 2023. The tax deduction due to these coupons is booked in the statement of income.

Based on their characteristics (mainly no mandatory repayment and no obligation to pay a coupon except under certain circumstances specified into the documentation of the notes) and in compliance with IAS 32 standard – *Financial instruments - Presentation*, these notes were recorded in equity.

During the year 2023, TotalEnergies SE has fully reimbursed the nominal amount of €1,000 million of perpetual subordinated notes carrying a coupon of 2.708%, issued in October 2016, on their first call date on May 5, 2023.

The last issuance of perpetual subordinated notes in euros occurred on January 17, 2022, when TotalEnergies SE issued €1,750 million in two tranches.

Summary of the perpetual deeply subordinated notes of TotalEnergies SE:

| Perpetual deeply subordinated notes issues by TotalEnergies SE | | | | Outstanding amount in M€ as of: | | |
|---|---|---|---|---|---|---|
| Date | Amount issued (M€) | Coupon (%) | First call date | December 31, 2023 | December 31, 2022 | December 31, 2021 |
| January 17, 2022 | 750 | 3.250 % | January 17, 2037 | 750 | 750 | – |
| | 1,000 | 2.000 % | April 17, 2027 | 1,000 | 1,000 | – |
| January 25, 2021 | 1,500 | 2.125 % | January 25, 2033 | 1,500 | 1,500 | 1,500 |
| | 1,500 | 1.625 % | January 25, 2028 | 1,500 | 1,500 | 1,500 |
| September 4, 2020 | 1,000 | 2.000 % | September 4, 2030 | 1,000 | 1,000 | 1,000 |
| April 4, 2019 | 1,500 | 1.750 % | April 4, 2024 | 1,500 | 1,500 | 1,500 |
| October 6, 2016 | 1,500 | 3.369 % | October 6, 2026 | 1,500 | 1,500 | 1,500 |
| | 1,000 | 2.708 % | May 5, 2023 | – | 1,000 | 1,000 |
| May 18, 2016 | 1,750 | 3.875 % | May 18, 2022 | – | – | 1,750 |
| February 26, 2015 | 2,500 | 2.625 % | February 26, 2025 | 2,500 | 2,500 | 2,500 |
| **TOTAL** | | | | **11,250** | **12,250** | **12,250** |

## Other comprehensive income

Detail of other comprehensive income showing both items potentially reclassifiable and those not potentially reclassifiable from equity to net income is presented in the table below:

| For the year ended December 31, (M$) | 2023 | 2022 | 2021 |
|---|---|---|---|
| Actuarial gains and losses | (114) | 574 | 1,035 |
| Change in fair value of investments in equity instruments | (11) | 112 | 66 |
| Tax effect | (11) | (96) | (411) |
| Currency translation adjustment generated by the parent company | 2,573 | (4,976) | (7,202) |
| **Sub-total items not potentially reclassifiable to profit & loss** | **2,437** | **(4,386)** | **(6,512)** |
| **Currency translation adjustment** | **(3,277)** | **1,734** | **4,216** |
| – Unrealized gain/(loss) of the period | (2,524) | 1,974 | 4,380 |
| – Less gain/(loss) included in net income | 753 | 240 | 164 |
| **Cash flow hedge** | **2,898** | **(5,452)** | **278** |
| – Unrealized gain/(loss) of the period | 3,155 | (4,190) | 109 |
| – Less gain/(loss) included in net income | 257 | 1,262 | (169) |
| **Variation of foreign currency basis spread** | **(11)** | **65** | **2** |
| – Unrealized gain/(loss) of the period | (37) | 26 | (47) |
| – Less gain/(loss) included in net income | (26) | (39) | (49) |
| **Share of other comprehensive income of equity affiliates, net amount** | **(208)** | **3,497** | **706** |
| – Unrealized gain/(loss) of the period | (194) | 1,071 | 626 |
| – Less gain/(loss) included in net income | 14 | (2,426) | (80) |
| **Other** | **(2)** | **(16)** | **(1)** |
| **Tax effect** | **(730)** | **1,449** | **(135)** |
| **Sub-total items potentially reclassifiable to profit & loss** | **(1,330)** | **1,277** | **5,066** |
| **TOTAL OTHER COMPREHENSIVE INCOME, NET AMOUNT** | **1,107** | **(3,109)** | **(1,446)** |

The currency translation adjustment by currency is detailed in the following table:

| As of December 31, 2023 (M$) | Total | Euro | Pound sterling | Ruble | Other currencies |
|---|---|---|---|---|---|
| Currency translation adjustment generated by the parent company | 2,573 | 2,573 | – | – | – |
| Currency translation adjustment | (3,277) | (3,174) | 186 | – | (289) |
| Currency translation adjustment of equity affiliates | (179) | (107) | (9) | – | (63) |
| **TOTAL CURRENCY TRANSLATION ADJUSTMENT RECOGNIZED IN COMPREHENSIVE INCOME** | **(883)** | **(708)** | **177** | **–** | **(352)** |

| As of December 31, 2022 | | | Pound | | Other |
|---|---|---|---|---|---|

| (M$) | Total | Euro | sterling | Ruble | currencies |
|---|---|---|---|---|---|
| Currency translation adjustment generated by the parent company | **(4,976)** | (4,976) | – | – | – |
| Currency translation adjustment | **1,734** | 3,120 | (592) | 4 | (798) |
| Currency translation adjustment of equity affiliates | **3,002** | (1,076) | 31 | 4,247 | (200) |
| **TOTAL CURRENCY TRANSLATION ADJUSTMENT RECOGNIZED IN COMPREHENSIVE INCOME** | **(240)** | (2,932) | (561) | 4,251 | (998) |

| As of December 31, 2021 (M$) | Total | Euro | Pound sterling | Ruble | Other currencies |
|---|---|---|---|---|---|
| Currency translation adjustment generated by the parent company | (7,202) | (7,202) | – | – | – |
| Currency translation adjustment | 4,216 | 4,654 | (180) | (1) | (257) |
| Currency translation adjustment of equity affiliates | 536 | 730 | 4 | (27) | (171) |
| TOTAL CURRENCY TRANSLATION ADJUSTMENT RECOGNIZED IN COMPREHENSIVE INCOME | (2,450) | (1,818) | (176) | (28) | (428) |

Tax effects relating to each component of other comprehensive income are as follows:

| For the year ended December 31, (M$) | 2023 | | | 2022 | | | 2021 | | |
|---|---|---|---|---|---|---|---|---|---|
| | Pre-tax amount | Tax effect | Net amount | Pre-tax amount | Tax effect | Net amount | Pre-tax amount | Tax effect | Net amount |
| Actuarial gains and losses | (114) | (10) | (124) | 574 | (106) | 468 | 1,035 | (372) | 663 |
| Change in fair value of investments in equity instruments | (11) | (1) | (12) | 112 | 10 | 122 | 66 | (39) | 27 |
| Currency translation adjustment generated by the parent company | 2,573 | – | 2,573 | (4,976) | – | (4,976) | (7,202) | – | (7,202) |
| Sub-total items not potentially reclassifiable to profit & loss | 2,448 | (11) | 2,437 | (4,290) | (96) | (4,386) | (6,101) | (411) | (6,512) |
| Currency translation adjustment | (3,277) | – | (3,277) | 1,734 | — | 1,734 | 4,216 | — | 4,216 |
| Cash flow hedge | 2,898 | (733) | 2,165 | (5,452) | 1,466 | (3,986) | 278 | (130) | 148 |
| Variation of foreign currency basis spread | (11) | 3 | (8) | 65 | (17) | 48 | 2 | (5) | (3) |
| Share of other comprehensive income of equity affiliates, net amount | (208) | – | (208) | 3,497 | – | 3,497 | 706 | – | 706 |
| Other | (2) | – | (2) | (16) | – | (16) | (1) | – | (1) |
| Sub-total items potentially reclassifiable to profit & loss | (600) | (730) | (1,330) | (172) | 1,449 | 1,277 | 5,201 | (135) | 5,066 |
| TOTAL OTHER COMPREHENSIVE INCOME | 1,848 | (741) | 1,107 | (4,462) | 1,353 | (3,109) | (900) | (546) | (1,446) |

### Non-controlling interests

As of December 31, 2023, the subsidiaries with the most significant non-controlling interests are TotalEnergies Australia Unit Trust, TotalEnergies Gabon and TotalEnergies E&P Congo.

## 9.2 Share-based payments

**Accounting principles**

TotalEnergies SE may grant employees share subscription or purchase options plans, performance shares plans and offer its employees the opportunity to subscribe to reserved capital increases. These employee benefits are recognized as expenses with a corresponding credit to shareholders' equity.

The expense is equal to the fair value of the instruments granted. The expense is recognized on a straight-line basis over the period in which the advantages are acquired.

The fair value of the options is calculated using the Black-Scholes model at the grant date.

For performance shares plans, the fair value is calculated using the market price at the grant date after deducting the expected distribution rate during the vesting period.

The number of allocated equity instruments can be revised during the vesting period in cases of non-compliance with performance conditions, with the exception of those related to the market, or according to the rate of turnover of the beneficiaries.

The cost of employee-reserved capital increases is immediately expensed.

The cost of the capital increase reserved for employees consists of the cost related to the discount on the shares subscribed using the classic and/or the leveraged schemes, the cost of the free shares and the opportunity gain for the shares subscribed using the leveraged scheme, as applicable. This opportunity gain corresponds to the benefit of subscribing to the leveraged offer, rather than reproducing the same economic profile through the purchase of options in the market for individual investors.

## A. TotalEnergies Performance share plans

| | 2018 | 2019 | 2020 | 2021 | 2022 | 2023(a) | Total |
|---|---|---|---|---|---|---|---|
| Date of the Shareholders' Meeting | 5/24/2016 | 6/1/2018 | 6/1/2018 | 6/1/2018 | 5/28/2021 | 5/26/2023 | |
| Award date | 3/14/2018 | 3/13/2019 | 3/18/2020 | 5/28/2021 | 3/16/2022 | 5/26/2023 | |
| Date of the final award (end of the vesting period) | 3/15/2021 | 3/14/2022 | 3/20/2023 | 5/29/2024 | 3/17/2025 | 5/27/2026 | |
| Transfer authorized as from | 3/16/2023 | 3/15/2024 | 3/21/2025 | 5/30/2026 | 3/17/2025 | 5/27/2026 | |
| Grant date IFRS 2 fair value | 36.22 € | 40.11 € | 12.40 € | 27.40 € | 37.22 € | 46.24 € | |
| **Number of performance shares** | | | | | | | |
| **Outstanding as of January 1, 2021** | **5,961,865** | **6,352,464** | **6,706,888** | **-** | **-** | **-** | **19,021,217** |
| Notified | - | - | — | 6,764,548 | - | - | 6,764,548 |
| Cancelled | (1,395,555) | (58,578) | (52,301) | (31,118) | - | - | (1,537,552) |
| Finally granted | (4,566,310) | (4,810) | (1,385) | (690) | - | - | (4,573,195) |
| **Outstanding as of January 1, 2022** | **-** | **6,289,076** | **6,653,202** | **6,732,740** | **-** | **-** | **19,675,018** |
| Notified | - | - | - | - | 7,353,271 | - | 7,353,271 |
| Cancelled | - | (127,852) | (65,561) | (57,410) | (25,090) | - | (275,913) |
| Finally granted | - | (6,161,224) | (12,680) | (13,750) | (8,000) | - | (6,195,654) |
| **Outstanding as of January 1, 2023** | **-** | **-** | **6,574,961** | **6,661,580** | **7,320,181** | **-** | **20,556,722** |
| Notified | - | - | - | - | - | 7,985,203 | 7,985,203 |
| Cancelled | - | - | (128,577) | (98,291) | (86,348) | (42,040) | (355,256) |
| Finally granted | - | - | (6,446,384) | (5,250) | (5,568) | (190) | (6,457,392) |
| **OUTSTANDING AS OF DECEMBER 31, 2023** | **-** | **-** | **-** | **6,558,039** | **7,228,265** | **7,942,973** | **21,729,277** |

(a) includes 37,000 performance shares granted on December 13, 2023 to 4 executives recruited in 2023 in accordance with the decision of the Board of Directors on December 13, 2023 and the Shareholders' Meeting on May 26, 2023. For these performance shares, the vesting period begins on December 13, 2023 and the final grant date is December 14, 2026, subject to the conditions set (end of the vesting period). The IFRS 2 fair value on the grant date was €51.56.

The performance shares, which are bought back by TotalEnergies SE on the market, are finally granted to their beneficiaries after a 3-year vesting period, from the date of the grant. The final grant is subject to a continued employment condition as well as:

- two performance conditions for the 2018 Plan;

- three performance conditions for the 2019 Plan;

- four performance conditions for the 2020 Plan;

- five performance conditions for the 2021, 2022 and 2023 Plans.

Moreover, the transfer of the performance shares finally granted under the 2018 to 2021 Plans will not be permitted until the end of a 2-year holding period from the date of the final grant.

### 2023 Plan

The Board of Directors granted performance shares, with effective date May 26, 2023, as well as on December 13, 2023, to certain employees and executive directors of TotalEnergies SE or its subsidiaries, subject to the fulfilment of the continued employment condition and five performance conditions.

The presence condition applies to all shares.

The performance conditions apply differently depending on the capacity of the beneficiaries. If all shares granted to senior executives are subject to performance conditions, the grant of the first 150 shares to non-senior executives are not subject to the performance condition abovementioned, which will, nonetheless, apply to any shares granted above this threshold.

The applicable performance conditions are as follows:

- For 25% of the shares, the Corporation will be ranked against its peers (ExxonMobil, Shell, BP and Chevron) based on the Total Shareholder Return ("TSR") during the three vesting years (2023, 2024 and 2025). The TSR criterion considered is that of the last quarter of the year, the dividend being considered reinvested based on the closing price on the ex-dividend date;

- For 25% of the shares, the Corporation will be ranked against its peers (ExxonMobil, Shell, BP and Chevron) based on the annual variation in net cash flow per share criterion expressed in dollars during the three vesting years (2023, 2024 and 2025);

- For 20% of the shares, the level reached by the pre-dividend organic cash breakeven in view of the objective set for the three vesting years (2023, 2024 and 2025). The pre-dividend organic cash breakeven is defined as the Brent price for which the operating cash flow before working capital changes (MBA) covers the organic investments[1] . The ability of the Company to resist to the variations of the Brent barrel price is measured by this parameter;

- For 15% of the shares, the change in the greenhouse gas (GHG) emissions on operated facilities (Scope 1+2) in relation to the achievement of the target to reduce the GHG emissions set for 2025;
- For 15% of the shares, the change in methane emissions on operated facilities in relation to the achievement of the target to reduce methane emissions set for 2025.

[1] Organic investments: net investments excluding acquisitions, asset sales and other operations with non-controlling interests.

### B. Share-based payment expense

Share-based payment expense before tax was broken down as follows:

| As of December 31, (M$) | 2023 | 2022 | 2021 |
|---|---|---|---|
| TotalEnergies performance shares plans | 217 | 200 | 129 |
| SunPower plans [a] | – | 23 | 25 |
| Capital increase reserved for employees | 74 | 28 | 14 |
| **TOTAL** | **291** | **251** | **168** |

[a]Since September 30, 2022, TotalEnergies' 50.5% subsidiary in SunPower is accounted for using the equity method in the Company's consolidated accounts (see Note 18 to the consolidated accounts)

The main assumptions used for the valuation of the cost of the capital increase reserved for employees in 2023 were the following:

| For the year ended December 31, | 2023 |
|---|---|
| Date of the Board of Directors meeting that decided the issue | September 22, 2022 |
| Reference price (€) [a] | 56.88 |
| Subscription price (€) [b] | 45.60 |
| Number of shares issued (in millions) [c] | 8.00 |

(a) Average of the closing prices of the TotalEnergies shares over the twenty trading sessions preceding April 26, 2023, being the date of the Chairman and CEO's decision setting the opening date of the subscription period and the subscription price.
(b) Reference price, reduced by a 20% discount and rounded off to the highest tenth of a euro.
(c) Including the free shares issued.

# Note 10 Payroll, staff and employee benefits obligations

## 10.1 EMPLOYEE BENEFITS OBLIGATIONS

**Accounting principles**

In accordance with the laws and practices of each country, TotalEnergies participates in employee benefit plans offering retirement, death and disability, healthcare and special termination benefits. These plans provide benefits based on various factors such as length of service, salaries, and contributions made to the governmental bodies responsible for the payment of benefits.

These plans can be either defined contribution or defined benefit pension plans and may be entirely or partially funded with investments made in various non-consolidated instruments such as mutual funds, insurance contracts, and other instruments.

For defined contribution plans, expenses correspond to the contributions paid.

Defined benefit obligations are determined according to the Projected Unit Method. Actuarial gains and losses may arise from differences between actuarial valuation and projected commitments (depending on new calculations or assumptions) and between projected and actual return of plan assets. Such gains and losses are recognized in the statement of comprehensive income, with no possibility to subsequently recycle them to the income statement.

The past service cost is recorded immediately in the statement of income, whether vested or unvested.

The net periodic pension cost is recognized under "Other operating expenses".

Liabilities for employee benefits obligations consist of the following:

| As of December 31, (M$) | 2023 | 2022 | 2021 |
|---|---|---|---|
| Pension benefits liabilities | 1,453 | 1,308 | 1,966 |
| Other benefits liabilities | 468 | 467 | 633 |
| Restructuring reserves (early retirement plans) | 72 | 54 | 73 |
| **TOTAL** | **1,993** | **1,829** | **2,672** |
| Net liabilities relating to assets held for sale | – | – | (1) |

### Description of plans and risk management

TotalEnergies operates, for the benefit of its current and former employees, both defined benefit plans and defined contribution plans.

TotalEnergies recognized a charge of $167 million for defined contribution plans in 2023 ($152 million in 2022 and $145 million in 2021).

TotalEnergies' main defined benefit pension plans are located in France, the United Kingdom, the United States, Belgium and Germany. Their main characteristics, depending on the country-specific regulatory environment, are the following:

- the benefits are usually based on the final salary and seniority;

- they are usually funded (pension fund or insurer);

- they are usually closed to new employees who benefit from defined contribution pension plans;

- they are paid in annuity or in lump sum.

The pension benefits include also termination indemnities and early retirement benefits. The other benefits are employer contributions to post-employment medical care.

In order to manage the inherent risks, TotalEnergies has implemented a dedicated governance framework to ensure the supervision of the different plans. These governance rules provide for:

- TotalEnergies' representation in key governance bodies or monitoring committees;

- the principles of the funding policy;

- the general investment policy, including for most plans:

  - the establishment of a monitoring committee to define and follow the investment strategy and performance,

  - the principles to be respected in term of investment allocation;

- a procedure to approve the establishment of new plans or the amendment of existing plans;

- the principles of administration, communication and reporting.

### Change in benefit obligations and plan assets

The fair value of the defined benefit obligation and plan assets in the Consolidated Financial Statements is detailed as follows:

| As of December 31, | Pension benefits | | | Other benefits | | |
|---|---|---|---|---|---|---|
| (M$) | 2023 | 2022 | 2021 | 2023 | 2022 | 2021 |
| **Change in benefit obligation** | | | | | | |
| Benefit obligation at beginning of year | 8,267 | 11,777 | 13,591 | 467 | 633 | 700 |
| Current service cost | 178 | 202 | 247 | 12 | 15 | 17 |
| Interest cost | 355 | 195 | 164 | 20 | 12 | 8 |
| Past service cost | 47 | 27 | (197) | – | 9 | (1) |
| Settlements | 2 | 5 | 3 | – | – | – |
| Plan participants' contributions | 23 | 17 | 17 | – | 1 | – |
| Benefits paid | (563) | (661) | (704) | (24) | (22) | (34) |
| Actuarial losses / (gains) | 393 | (2,502) | (734) | (6) | (155) | (11) |
| Foreign currency translation and other | 146 | (793) | (610) | (1) | (25) | (46) |
| **Benefit obligation at year-end** | **8,847** | **8,267** | **11,777** | **468** | **467** | **633** |
| *Of which plans entirely or partially funded* | *8,392* | *7,806* | *11,143* | *–* | *–* | *–* |
| *Of which plans not funded* | *455* | *461* | *634* | *468* | *467* | *633* |
| **Change in fair value of plan assets** | | | | | | |
| Fair value of plan assets at beginning of year | (7,306) | (10,231) | (10,580) | – | – | – |
| Interest income | (332) | (190) | (146) | – | – | – |
| Actuarial losses / (gains) | (272) | 2,083 | (290) | – | – | – |
| Settlements | – | 2 | — | – | – | – |
| Plan participants' contributions | (23) | (17) | (17) | – | – | – |
| Employer contributions | (254) | (260) | (303) | – | – | – |
| Benefits paid | 523 | 607 | 635 | – | – | – |
| Foreign currency translation and other | (104) | 700 | 470 | – | – | – |
| **Fair value of plan assets at year-end** | **(7,768)** | **(7,306)** | **(10,231)** | **–** | **–** | **–** |
| **UNFUNDED STATUS** | **1,079** | **961** | **1,546** | **468** | **467** | **633** |
| Asset ceiling | 44 | 46 | 41 | – | – | – |
| **NET RECOGNIZED AMOUNT** | **1,123** | **1,007** | **1,587** | **468** | **467** | **633** |
| Pension benefits and other benefits liabilities | 1,453 | 1,308 | 1,966 | 468 | 467 | 633 |
| Other non-current assets | (330) | (301) | (378) | – | – | – |
| Net benefit liabilities relating to assets held for sale | – | – | (1) | – | – | – |

As of December 31, 2023, the contribution from the main geographical areas for the net pension liability in the balance sheet is: 93% for the Euro area, (10)% for the United Kingdom and 17% for the United States.

The amounts recognized in the consolidated income statement and the consolidated statement of comprehensive income for defined benefit plans are detailed as follows:

| For the year ended December 31, | Pension benefits | | | Other benefits | | |
|---|---|---|---|---|---|---|
| (M$) | 2023 | 2022 | 2021 | 2023 | 2022 | 2021 |
| Current service cost | 178 | 202 | 247 | 12 | 15 | 17 |
| Past service cost | 47 | 27 | (197) | – | 9 | (1) |
| Settlements | 2 | 7 | 3 | – | — | – |
| Net interest cost | 28 | 5 | 18 | 20 | 12 | 8 |
| **Benefit amounts recognized on profit & loss** | **255** | **241** | **71** | **32** | **36** | **24** |
| - Actuarial (Gains) / Losses | | | | | | |
| * Effect of changes in demographic assumptions | 4 | 1 | (71) | (8) | (9) | (8) |
| * Effect of changes in financial assumptions | 188 | (2,617) | (450) | (7) | (138) | 2 |
| * Effect of experience adjustments | 204 | 111 | (214) | 8 | (8) | (5) |
| * Actual return on plan assets | (272) | 2,083 | (294) | – | – | – |
| - Effect of asset ceiling | (3) | 3 | 5 | – | — | — |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Benefit amounts recognized on equity** | 121 | (419) | (1,024) | (6) | (155) | (11) |
| **TOTAL BENEFIT AMOUNTS RECOGNIZED ON COMPREHENSIVE INCOME** | 376 | (178) | (953) | 25 | (119) | 13 |

**Expected future cash outflows**

The average duration of accrued benefits is approximately 11 years for defined pension benefits and 15 years for other benefits. TotalEnergies expects to pay contributions of $146 million in respect of funded pension plans in 2024.

Estimated future benefits either financed from plan assets or directly paid by the employer are detailed as follows:

**Estimated future payments**

| (M$) | Pension benefits | Other benefits |
|---|---|---|
| 2024 | 551 | 25 |
| 2025 | 510 | 24 |
| 2026 | 536 | 23 |
| 2027 | 596 | 23 |
| 2028 | 612 | 22 |
| 2029-2033 | 3,098 | 111 |

**Type of assets**

| Asset allocation | Pension benefits | | |
|---|---|---|---|
| as of December 31, | 2023 | 2022 | 2021 |
| Equity securities | 27% | 26% | 39% |
| Debt securities | 47% | 46% | 35% |
| Monetary | 2% | 3% | 1% |
| Annuity contracts | 17% | 17% | 17% |
| Real estate | 7% | 8% | 8% |

Investments on equity and debt markets are quoted on active markets.

**Main actuarial assumptions and sensitivity analysis**

Assumptions used to determine benefits obligations:

| | Pension benefits | | | Other benefits | | |
|---|---|---|---|---|---|---|
| As of December 31, | 2023 | 2022 | 2021 | 2023 | 2022 | 2021 |
| **Discount rate (weighted average for all regions)** | **3.89%** | **4.39%** | **1.82%** | **4.26%** | **4.45%** | **1.83%** |
| *Of which Euro zone* | *3.27%* | *3.70%* | *0.99%* | *3.30%* | *3.48%* | *1.05%* |
| *Of which United States* | *4.50%* | *4.50%* | *3.00%* | *4.50%* | *4.50%* | *3.00%* |
| *Of which United Kingdom* | *4.50%* | *4.75%* | *2.00%* | *–* | *—* | *—* |
| **Inflation rate (weighted average for all regions)** | **2.49%** | **2.91%** | **2.41%** | **–** | **—** | **—** |
| *Of which Euro zone* | *2.24%* | *2.49%* | *1.71%* | *–* | *—* | *—* |
| *Of which United States* | *2.50%* | *2.50%* | *2.50%* | *–* | *—* | *—* |
| *Of which United Kingdom* | *3.00%* | *3.25%* | *3.25%* | *–* | *—* | *—* |

The discount rate retained is determined by reference to the high quality rates for AA-rated corporate bonds for a duration equivalent to that of the obligations. It derives from a benchmark per monetary area of different market data at the closing date. Sensitivity to inflation in respect of defined benefit pension plans is not material in the United States.

A 0.5% increase or decrease in discount rates – all other things being equal - would have the following approximate impact on the benefit obligation:

| (M$) | 0.5% Increase | 0.5% Decrease |
|---|---|---|
| Benefit obligation as of December 31, 2023 | (490) | 538 |

A 0.5% increase or decrease in inflation rates – all other things being equal - would have the following approximate impact on the benefit obligation:

| (M$) | 0.5% Increase | 0.5% Decrease |
|---|---|---|
| Benefit obligation as of December 31, 2023 | 300 | (290) |

## 10.2 Payroll and staff

| For the year ended December 31, | 2023 | 2022 | 2021 |
|---|---|---|---|
| **Personnel expenses (M$)** | | | |
| Wages and salaries (including social charges) | 9,210 | 9,002 | 9,207 |
| **TotalEnergies employees at December 31,** | | | |
| *France (DROM COM includ.)* | | | |
| ● Management | 14,675 | 14,130 | 13,903 |
| ● Other | 20,831 | 20,829 | 21,232 |
| *International* | | | |
| ● Management | 19,470 | 18,183 | 17,346 |
| ● Other | 47,603 | 48,137 | 48,828 |
| **TOTAL** | **102,579** | **101,279** | **101,309** |

The number of employees includes only employees of fully consolidated subsidiaries.

# Note 11 Income taxes

> **Accounting principles**
>
> Income taxes disclosed in the statement of income include current tax expense (or income) and deferred tax expense (or income).
>
> Current tax expense (or income) are the estimated amount of the tax due for the taxable income of the period.
>
> Deferred income taxes are recorded based on the temporary differences between the carrying amounts of assets and liabilities recorded in the balance sheet and their tax bases, and on carry-forwards of unused tax losses and other tax credits.
>
> Deferred tax assets and liabilities are measured using the tax rates that have been enacted or substantially enacted at the balance sheet date. The tax rates used depend on the timing of reversals of temporary differences, tax losses and other tax credits. The effect of a change in tax rate is recognized either in the Consolidated Statement of Income or in shareholders' equity depending on the item it relates to.
>
> Deferred tax resulting from temporary differences between the carrying amounts of equity-method investments and their tax bases are recognized. The deferred tax calculation is based on the expected future tax effect (dividend distribution rate or tax rate on capital gains).

Income taxes are detailed as follows:

**For the year ended December 31,**

| (M$) | 2023 | 2022 | 2021 |
|---|---|---|---|
| Current income taxes | (12,745) | (19,825) | (8,158) |
| Deferred income taxes | (556) | (2,417) | (1,429) |
| **TOTAL INCOME TAXES** | **(13,301)** | **(22,242)** | **(9,587)** |

Before netting deferred tax assets and liabilities by fiscal entity, the components of deferred tax balances are as follows:

**As of December 31,**

| (M$) | 2023 | 2022 | 2021 |
|---|---|---|---|
| Net operating losses and tax carry forwards | 3,098 | 3,600 | 5,129 |
| Employee benefits | 415 | 409 | 586 |
| Other temporary non-deductible provisions | 7,569 | 8,813 | 8,235 |
| Differences in depreciations | (15,443) | (14,692) | (15,233) |
| Other temporary tax deductions | (3,909) | (4,102) | (4,221) |
| **NET DEFERRED TAX LIABILITY** | **(8,270)** | **(5,972)** | **(5,504)** |

The reserves of TotalEnergies subsidiaries that would be taxable if distributed but for which no distribution is planned, and for which no deferred tax liability has therefore been recognized, totaled $1,407 million as of December 31, 2023.

Deferred tax assets not recognized as of December 31, 2023, amount to $3,060 million as their future tax recovery was not regarded as probable given the expected results of the entities. Particularly in the Exploration & Production segment, when the affiliate or the field concerned is in its exploration phase, the net operating losses created during this phase will be useable only if a final investment and development decision is made. Accordingly, the time limit for the utilization of those net operating losses is not known.

Deferred tax assets not recognized relate notably to France for an amount of $1,072 million and to Australia for an amount of $222 million.

After netting deferred tax assets and liabilities by fiscal entity, deferred taxes are presented on the balance sheet as follows:

**As of December 31,**

| (M$) | 2023 | 2022 | 2021 |
|---|---|---|---|
| Deferred tax assets | 3,418 | 5,049 | 5,400 |
| Deferred tax liabilities | (11,688) | (11,021) | (10,904) |
| **NET AMOUNT** | **(8,270)** | **(5,972)** | **(5,504)** |

The net deferred tax variation in the balance sheet is analyzed as follows:

| As of December 31, (M$) | 2023 | 2022 | 2021 |
|---|---|---|---|
| **Opening balance** | **(5,972)** | **(5,504)** | **(3,310)** |
| Deferred tax on income | (556) | (2,417) | (1,429) |
| Deferred tax on shareholders' equity [a] | (741) | 1,353 | (546) |
| Changes in scope of consolidation and others | (1,102) | 218 | (315) |
| Currency translation adjustment | 101 | 378 | 96 |
| **CLOSING BALANCE** | **(8,270)** | **(5,972)** | **(5,504)** |

[a] This amount includes mainly deferred taxes on actuarial gains and losses, current income taxes and deferred taxes for changes in fair value of investments inequity instruments, as well as deferred taxes related to the cash flow hedge (see Note 9 to the Consolidated Financial Statements).

## Reconciliation between provision for income taxes and pre-tax income

| For the year ended December 31, (M$) | 2023 | 2022 | 2021 |
|---|---|---|---|
| Consolidated net income | 21,510 | 21,044 | 16,366 |
| Income taxes | 13,301 | 22,242 | 9,587 |
| **Pre-tax income** | **34,811** | **43,286** | **25,953** |
| French statutory tax rate | 25.83% | 25.83% | 28.41% |
| **Theoretical tax charge** | **(8,992)** | **(11,181)** | **(7,373)** |
| Difference between French and foreign income tax rates | (5,925) | (9,625) | (3,754) |
| Tax effect of equity in income (loss) of affiliates | 477 | (489) | 977 |
| Permanent differences | 800 | (676) | 738 |
| Adjustments on prior years income taxes | 54 | 64 | 109 |
| Adjustments on deferred tax related to changes in tax rates | 216 | (610) | (119) |
| Variation of deferred tax assets not recognized | 69 | 275 | (165) |
| **INCOME TAXES IN THE STATEMENT OF INCOME** | **(13,301)** | **(22,242)** | **(9,587)** |

The French statutory tax rate includes the standard corporate tax rate (25%), additional and exceptional applicable taxes that bring the overall tax rate to 25.83% in 2023 (versus 25.83% in 2022 and 28.41% in 2021).

Permanent differences are mainly due to impairment of goodwill and to dividends from non-consolidated companies as well as the specific taxation rules applicable to certain activities.

## Schedule of losses and tax credits carried forward

TotalEnergies has deferred tax assets related to losses and carried forward tax credits which expire according to the following years:

| As of December 31, (M$) | 2023 | 2022 | 2021 |
|---|---|---|---|
| 2022 | – | – | 27 |
| 2023 | – | 4 | 1 |
| 2024 | 2 | 2 | 5 |
| 2025 | 2 | 4 | 25 |
| 2026 [a] | 8 | 8 | 1,652 |
| 2027 [b] | 3 | 1,220 | – |
| 2028 and after | 1,201 | – | – |
| Unlimited | 1,882 | 2,362 | 3,419 |
| **TOTAL** | **3,098** | **3,600** | **5,129** |

[a] 2026 and after for 2021.
[b] 2027 and after for 2022.

As of December 31, 2023 the schedule of deferred tax assets related to carried forward tax credits on net operating losses for the main countries is as follows:

| As of December 31, 2023 (M$) | Tax Kazakhstan | France | Australia | United States |
|---|---|---|---|---|
| 2024 | – | – | – | – |
| 2025 | – | – | – | – |
| 2026 | – | – | – | – |
| 2027 | – | – | – | – |

| | | | |
|---|---|---|---|
| 2028 and after | 2 | – | – | 322 |
| Unlimited | 834 | 732 | 667 | 338 |
| **TOTAL** | **836** | **732** | **667** | **660** |

# Note 12 Provisions and other non-current liabilities

## 12.1 PROVISIONS AND OTHER NON-CURRENT LIABILITIES

---

**Accounting principles**

A provision is recognized when TotalEnergies has a present obligation, legal or constructive, as a result of a past event for which it is probable that an outflow of resources will be required and when a reliable estimate can be made regarding the amount of the obligation. The amount of the liability corresponds to the best possible estimate.

Provisions and non-current liabilities are comprised of liabilities for which the amount and the timing are uncertain. They arise from environmental risks, legal and tax risks, litigation and other risks.

---

**As of December 31,**

| (M$) | 2023 | 2022 | 2021 |
|---|---|---|---|
| Litigations and accrued penalty claims | 476 | 529 | 285 |
| Provisions for environmental contingencies | 750 | 751 | 812 |
| Asset retirement obligations | 11,585 | 13,110 | 14,976 |
| Other non-current provisions | 3,588 | 3,633 | 2,766 |
| *of which restructuring activities* | *228* | *282* | *506* |
| *of which financial risks related to non-consolidated and equity accounted for affiliates* | *1,708* | *1,582* | *265* |
| *of which contingency reserve on solar panels warranties (SunPower)* | *–* | *–* | *83* |
| Other non-current liabilities | 4,858 | 3,379 | 1,430 |
| **TOTAL** | **21,257** | **21,402** | **20,269** |

In 2023, litigation reserves amount to $476 million of which $276 million in the Exploration & Production, notably in Brazil, Bolivia and Angola, and $91 million in Refining & Chemicals.

In 2022, litigation reserves amounted to $529 million of which $257 million in the Exploration & Production, notably in Brazil, Bolivia and Angola, and $159 million in Refining & Chemicals.

In 2021, litigation reserves amounted to $285 million of which $192 million in the Exploration & Production, notably in Brazil, Bolivia and Angola.

Other non-current liabilities mainly include debts whose maturity is more than one year related to fixed assets acquisitions.

**Changes in provisions and other non-current liabilities**

Changes in provisions and other non-current liabilities are as follows:

| (M$) | As of January, 1 | Allowances | Reversals | Currency translation adjustment | Other | As of December, 31 |
|---|---|---|---|---|---|---|
| **2023** | **21,402** | **1,269** | **(1,315)** | **212** | **(311)** | **21,257** |
| *of which provisions for financial risks* | *–* | *18* | *(29)* | *–* | *–* | *–* |
| *of which asset retirement obligations* | *–* | *524* | *(339)* | *–* | *–* | *–* |
| *of which provisions for environmental contingencies* | *–* | *117* | *(158)* | *–* | *–* | *–* |
| *of which provisions for restructuring of activities* | *–* | *69* | *(138)* | *–* | *–* | *–* |
| **2022** | **20,269** | **2,724** | **(1,397)** | **(834)** | **640** | **21,402** |
| *of which provisions for financial risks* | *–* | *1,363* | *(15)* | *–* | *–* | *–* |
| *of which asset retirement obligations* | *–* | *430* | *(418)* | *–* | *–* | *–* |
| *of which provisions for environmental contingencies* | *–* | *97* | *(133)* | *–* | *–* | *–* |
| *of which provisions for restructuring of activities* | *–* | *31* | *(230)* | *–* | *–* | *–* |
| **2021** | **20,925** | **1,446** | **(1,560)** | **(404)** | **(138)** | **20,269** |
| *of which provisions for financial risks* | *–* | *–* | *–* | *–* | *–* | *–* |
| *of which asset retirement obligations* | *–* | *449* | *(527)* | *–* | *–* | *–* |
| *of which provisions for environmental contingencies* | *–* | *43* | *(178)* | *–* | *–* | *–* |
| *of which provisions for restructuring of activities* | *–* | *415* | *(178)* | *–* | *–* | *–* |

## Asset retirement obligations

> **Accounting principles**
>
> Asset retirement obligations, which result from a legal or constructive obligation, are recognized based on a reasonable estimate in the period in which the obligation arises.
>
> The associated asset retirement costs are capitalized as part of the carrying amount of the underlying asset and depreciated over the useful life of this asset.
>
> An entity is required to measure changes in the liability for an asset retirement obligation due to the passage of time (accretion) by applying a discount rate to the amount of the liability. Given the long-term nature of expenditures related to our asset retirement obligations, the rate is determined by reference to the rates of high quality AA-rated corporate bonds on the USD area for a long-term horizon. The increase of the provision due to the passage of time is recognized as "Other financial expense".

The discount rate used for the valuation of asset retirement obligation is 5% in 2023 and 4% in 2022 and 3% in 2021 (the expenses are estimated at current currency values with an inflation rate of 2% in 2023 and 2% in 2022 and 1.5% in 2021).

A decrease of 0.5% of this rate would increase the asset retirement obligation by $846 million, with a corresponding impact in tangible assets, and with a negative impact of approximately $80 million on the following years net income. Conversely, an increase of 0.5% would have a nearly symmetrical impact compared to the effect of the decrease of 0.5%.

Changes in the asset retirement obligation are as follows:

| (M$) | As of January 1, | Accretion | Revision in estimates | New obligations | Spending on existing obligations | Currency translation adjustment | Other | As of December 31, |
|---|---|---|---|---|---|---|---|---|
| **2023** | **13,110** | **524** | **(1,499)** | **108** | **(339)** | **101** | **(420)** | **11,585** |
| 2022 | 14,976 | 430 | (1,172) | 198 | (418) | (663) | (241) | 13,110 |
| 2021 | 15,368 | 449 | (109) | 228 | (527) | (194) | (239) | 14,976 |

## 12.2 OTHER RISKS AND CONTINGENT LIABILITIES

There are no governmental, legal or arbitration proceedings, including any proceeding of which the Corporation is aware that are pending or threatened against the Corporation, that could have, or could have had during the last 12 months, a material impact on TotalEnergies' financial situation or profitability.

Described below are the main administrative, legal and arbitration proceedings in which the Corporation and the other entities of TotalEnergies are involved.

### FERC

The Office of Enforcement of the U.S. Federal Energy Regulatory Commission (FERC) began in 2015 an investigation in connection with the natural gas trading activities in the United States of TotalEnergies Gas & Power North America, Inc. (TGPNA), a U.S. subsidiary of TotalEnergies. The investigation covered transactions made by TGPNA between June 2009 and June 2012 on the natural gas market. TGPNA received a Notice of Alleged Violations from FERC on September 21, 2015. On April 28, 2016, FERC issued an order to show cause to TGPNA and two of its former employees, and to the Corporation and TotalEnergies Gas & Power Ltd., regarding the same facts. The case was remanded on July 15, 2021 to the FERC Administrative Judge for hearing and consideration on the merits. TGPNA brought a claim to the U.S. District Court for the District of Texas in December 2022 disputing the constitutionality of FERC's administrative procedure; the U.S. District Court for the District of Texas ordered a stay of the case in the course of 2023, pending decisions by the U.S. Supreme Court in another cases involving similar constitutional issues. TGPNA contests the claims brought against it.

### DISPUTE RELATING TO CLIMATE

In France, the Corporation was summoned in January 2020 before Nanterre's Civil Court of Justice by certain associations and local communities in order to oblige the Company to complete its Vigilance Plan, by identifying in detail risks relating to a global warming above 1.5 °C, as well as indicating the expected amount of future greenhouse gas emissions related to the Company's activities and its product utilization by third parties and in order to obtain an injunction ordering the Corporation to cease exploration and exploitation of new oil or gas fields, to reduce its oil and gas production by 2030 and 2050, and to reduce its net direct and indirect $CO_2$ emissions by 40% in 2040 compared with 2019. This action was declared inadmissible on July 6, 2023, by the Paris Civil Court of Justice to which the case was transferred following a new procedural law. All the claimants appealed this decision before the Paris Court of Appeal. TotalEnergies considers that it has fulfilled its obligations under the French law on the vigilance duty.

Several associations in France brought civil and criminal actions against TotalEnergies, with the purpose of proving that since May 2021 – after the change of name of TotalEnergies – the Corporation's corporate communication and its publicity campaign contain environmental claims that are either false or misleading for the consumer. TotalEnergies considers that these accusations are unfounded.

In France, on July 4, 2023, nine shareholders (two companies and 7 individuals holding a small number of the Corporation's shares) brought an action against the Corporation before the Nanterre Commercial Court, seeking the annulment of resolution no. 3 passed by the Corporation's Annual Shareholders' Meeting on May 26, 2022, recording the results for fiscal year 2022 and setting the amount of the dividend to be distributed for fiscal year 2022. The plaintiffs essentially allege an insufficient provision for impairment of the Company's assets in the financial statements for the fiscal year 2022, due to the insufficient consideration

of future risks and costs related to the consequences of greenhouse gas emissions emitted by its customers (scope 3) and carbon cost assumptions presented as too low. The Corporation considers this action to be unfounded.

In the United States, U.S. subsidiaries of TotalEnergies (TotalEnergies EP USA, Inc., TotalSpecialties USA, Inc. and TotalEnergies Marketing USA, Inc.) were summoned, amongst many companies and professional associations, in several "climate litigation" cases, seeking to establish legal liability for past greenhouse gas emissions, and to compensate plaintiff public authorities, in particular for resulting adaptation costs. The Corporation was summoned, along with these subsidiaries, in three of these litigations. The Corporation and its subsidiaries consider that the courts lack jurisdiction, and have many arguments to put forward, and consider that the past and present behavior of the Corporation and its subsidiaries does not constitute a fault susceptible to give rise to liability.

## RUSSIA

In France, two associations filed a simple complaint against the Company in October 2022 with the National Anti-Terrorist Prosecutor's Office, due to the continuation of some of the Company's activities in Russia since the Russian invasion of Ukraine in 2022. The complaint, which the Corporation has not been given access to, would accuse the Corporation – due to its 49%[1] holding in Russian company Terneftegas, at that time 51%-owned by Novatek and operated by said company – of complicity in war crimes committed by the Russian Air Force in Ukraine, by aiding or assisting, through the supply of kerosene to the Russian Air Force. The Corporation – which has no direct or indirect activity vis-à-vis the sale of kerosene in Russia – has strongly rejected these accusations, as unfounded in both law and fact[2].

The complaint was dismissed by the National Anti-Terrorist Prosecutor's Office in early January 2023.

The plaintiffs later lodged a new identical complaint in March 2023 with the application to join the proceedings as a civil party. In June 2023, the National Anti-Terrorist Prosecutor's Office recommended a dismissal to the Elder Magistrate in charge of criminal matters.

## MOZAMBIQUE

In France, victims and heirs of deceased persons filed a complaint against the Company in October 2023 with the Nanterre Prosecutor, following the events perpetrated by terrorists in the city of Palma in March 2021. This complaint would allege that the Corporation is liable for "unvoluntary manslaughter" and, "failure to assist people in danger". The Corporation considers these accusations as unfounded in both law and fact[3].

[1] The sale by the Company of the 49% interest in Terneftegaz announced by the Company on July 18, 2022 was finalized on September 15, 2022.
[2] Please refer to the press release published by the Company on August 24, 2022 contesting the accusations made by French newspaper Le Monde.
[3] Please refer to the press release published by the Company on October 11, 2023 contesting the accusations.

# Note 13 Off-balance sheet commitments and lease contracts

## 13.1 OFF-BALANCE SHEET COMMITMENTS AND CONTRACTUAL OBLIGATIONS

| As of December 31, 2023 | | Maturity and installments | | |
|---|---|---|---|---|
| (M$) | Total | Less than 1 year | Between 1 and 5 years | More than 5 years |
| Non-current debt obligations net of hedging instruments *(Note 15)* | 31,493 | – | 13,068 | 18,425 |
| Current portion of non-current debt obligations net of hedging instruments *(Note 15)* | 5,669 | 5,669 | – | |
| Lease obligations *(Note 13.2)* | 9,477 | 1,721 | 3,652 | 4,104 |
| Asset retirement obligations *(Note 12)* | 11,585 | 453 | 1,452 | 9,680 |
| **Contractual obligations recorded in the balance sheet** | **58,224** | **7,843** | **18,172** | **32,209** |
| Lease obligations for low value assets, short term contracts or not yet commenced *(Note 13.2)* | 2,221 | 643 | 1,049 | 529 |
| Purchase obligations | 178,772 | 14,536 | 40,850 | 123,386 |
| **Contractual obligations not recorded in the balance sheet** | **180,993** | **15,179** | **41,899** | **123,915** |
| **TOTAL OF CONTRACTUAL OBLIGATIONS** | **239,217** | **23,022** | **60,071** | **156,124** |
| Guarantees given to customs authorities | 2,001 | 1,913 | 47 | 41 |
| Guarantees given on borrowings | 19,219 | 582 | 9,506 | 9,131 |
| Guarantees related to sales of businesses | 312 | 160 | – | 152 |
| Guarantees of current liabilities | 67 | 67 | – | – |
| Guarantees to customers / suppliers | 23,382 | 6,768 | 3,946 | 12,668 |
| Letters of credit | 3,294 | 3,002 | 270 | 22 |
| Other operating commitments | 20,409 | 8,698 | 1,083 | 10,628 |
| **TOTAL OF OTHER COMMITMENTS GIVEN** | **68,684** | **21,190** | **14,852** | **32,642** |
| Assets received as collateral (security interests) | 42 | 22 | 8 | 12 |
| Sales obligations | 97,436 | 8,470 | 47,178 | 41,788 |
| Other commitments received | 25,365 | 18,025 | 3,355 | 3,985 |
| **TOTAL OF COMMITMENTS RECEIVED** | **122,843** | **26,517** | **50,541** | **45,785** |
| *of which commitments given relating to joint ventures* | *32,846* | *906* | *10,643* | *21,297* |
| *of which commitments given relating to associates* | *97,130* | *850* | *14,676* | *81,604* |

| As of December 31, 2022 | | Maturity and installments | | |
|---|---|---|---|---|
| (M$) | Total | Less than 1 year | Between 1 and 5 years | More than 5 years |
| Non-current debt obligations net of hedging instruments *(Note 15)* | 35,684 | – | 14,229 | 21,455 |
| Current portion of non-current debt obligations net of hedging instruments *(Note 15)* | 5,328 | 5,328 | – | – |
| Lease obligations *(Note 13.2)* | 9,714 | 1,437 | 3,872 | 4,405 |
| Asset retirement obligations *(Note 12)* | 13,110 | 521 | 1,497 | 11,092 |
| **Contractual obligations recorded in the balance sheet** | **63,836** | **7,286** | **19,598** | **36,952** |
| Lease obligations for low value assets, short term contracts or not yet commenced *(Note 13.2)* | 1,830 | 783 | 610 | 437 |
| Purchase obligations | 139,050 | 11,286 | 40,516 | 87,248 |
| **Contractual obligations not recorded in the balance sheet** | **140,880** | **12,069** | **41,126** | **87,685** |
| **TOTAL OF CONTRACTUAL OBLIGATIONS** | **204,716** | **19,355** | **60,724** | **124,637** |
| Guarantees given to customs authorities | 2,003 | 1,904 | 53 | 46 |
| Guarantees given on borrowings | 20,218 | 2,519 | 5,814 | 11,885 |
| Guarantees related to sales of businesses | 310 | 157 | – | 153 |
| Guarantees of current liabilities | 62 | 61 | 1 | – |
| Guarantees to customers / suppliers | 23,757 | 3,539 | 2,275 | 17,943 |
| Letters of credit | 2,430 | 2,241 | 172 | 17 |
| Other operating commitments | 23,039 | 5,198 | 900 | 16,941 |
| **TOTAL OF OTHER COMMITMENTS GIVEN** | **71,819** | **15,619** | **9,215** | **46,985** |
| Assets received as collateral (security interests) | 45 | 14 | 10 | 21 |
| Sales obligations | 94,977 | 6,267 | 36,341 | 52,369 |
| Other commitments received | 25,650 | 19,261 | 2,817 | 3,572 |

| TOTAL OF COMMITMENTS RECEIVED | 120,672 | 25,542 | 39,168 | 55,962 |
|---|---|---|---|---|
| *of which commitments given relating to joint ventures* | *32,054* | *2,006* | *5,666* | *24,382* |
| *of which commitments given relating to associates* | *52,270* | *839* | *11,638* | *39,793* |

| | | Maturity and installments | | |
| As of December 31, 2021 | | Less than 1 | Between 1 | More than 5 |
| (M$) | Total | year | and 5 years | years |
|---|---|---|---|---|
| Non-current debt obligations net of hedging instruments *(Note 15)* | 40,311 | — | 16,811 | 23,500 |
| Current portion of non-current debt obligations net of hedging instruments *(Note 15)* | 5,073 | 5,073 | — | — |
| Lease obligations *(Note 13.2)* | 9,034 | 1,390 | 3,321 | 4,323 |
| Asset retirement obligations *(Note 12)* | 14,976 | 610 | 1,751 | 12,615 |
| **Contractual obligations recorded in the balance sheet** | **69,394** | **7,073** | **21,883** | **40,438** |
| Lease obligations for low value assets, short term contracts or not yet commenced *(Note 13.2)* | 1,679 | 689 | 543 | 447 |
| Purchase obligations | 136,032 | 13,333 | 36,174 | 86,525 |
| **Contractual obligations not recorded in the balance sheet** | **137,711** | **14,022** | **36,717** | **86,972** |
| **TOTAL OF CONTRACTUAL OBLIGATIONS** | **207,105** | **21,095** | **58,600** | **127,410** |
| Guarantees given to customs authorities | 2,236 | 2,122 | 50 | 64 |
| Guarantees given on borrowings | 20,428 | 595 | 3,734 | 16,099 |
| Guarantees related to sales of businesses | 316 | 163 | — | 153 |
| Guarantees of current liabilities | 70 | 69 | 1 | — |
| Guarantees to customers / suppliers | 23,494 | 3,093 | 4,376 | 16,025 |
| Letters of credit | 2,993 | 2,869 | 122 | 2 |
| Other operating commitments | 21,138 | 3,058 | 1,594 | 16,486 |
| **TOTAL OF OTHER COMMITMENTS GIVEN** | **70,675** | **11,969** | **9,877** | **48,829** |
| Assets received as collateral (security interests) | 62 | 37 | 16 | 9 |
| Sales obligations | 92,555 | 7,565 | 33,271 | 51,719 |
| Other commitments received | 22,326 | 17,285 | 1,755 | 3,286 |
| **TOTAL OF COMMITMENTS RECEIVED** | **114,943** | **24,887** | **35,042** | **55,014** |
| *of which commitments given relating to joint ventures* | *33,373* | *253* | *7,353* | *25,767* |
| *of which commitments given relating to associates* | *34,491* | *727* | *9,110* | *24,654* |

### A. Contractual obligations

### Debt obligations

"Non-current debt obligations" are included in the items "Non-current financial debt" and "Non-current financial assets" of the Consolidated Balance Sheet. It includes the non-current portion of swaps hedging bonds and excludes non-current lease obligations of $7,756 million.

The current portion of non-current debt is included in the items "Current borrowings", "Current financial assets" and "Other current financial liabilities" of the Consolidated Balance Sheet. It includes the current portion of swaps hedging bonds and excludes the current portion of lease obligations of $1,721 million.

The information regarding contractual obligations linked to indebtedness is presented in Note 15 to the Consolidated Financial Statements.

### Lease contracts

The information regarding leases is presented in Note 13.2 to the Consolidated Financial Statements.

### Asset retirement obligations

This item represents the discounted present value of Exploration & Production and Integrated LNG asset retirement obligations, primarily asset removal costs at the completion date. The information regarding contractual obligations linked to asset retirement obligations is presented in Note 12 to the Consolidated Financial Statements.

### Purchase obligations

Purchase obligations are obligations under contractual agreements to purchase goods or services, including capital projects. These obligations are enforceable and legally binding on the company and specify all significant terms, including the amount and the timing of the payments.

These obligations mainly include: unconditional hydrocarbon purchase contracts (except where an active, highly-liquid market exists and when the hydrocarbons are expected to be re-sold shortly after purchase) in the Integrated LNG segment, reservation of transport capacities in pipelines, unconditional exploration works and development works in the Exploration & Production and Integrated LNG segment, and contracts for capital investment projects in the Refining & Chemicals segment.

### B. Other commitments given

### Guarantees given to customs authorities

These consist of guarantees given by TotalEnergies to customs authorities in order to guarantee the payments of taxes and excise duties on the importation of oil and gas products, mostly in France.

**Guarantees given on borrowings**

TotalEnergies guarantees bank debt and lease obligations of certain non-consolidated subsidiaries and equity affiliates. Maturity dates vary, and guarantees will terminate on payment and/or cancellation of the obligation. A payment would be triggered by failure of the guaranteed party to fulfill its obligation covered by the guarantee, and no assets are held as collateral for these guarantees. As of December 31, 2023, the maturities of these guarantees are up to 2047.

As of December 31, 2023, the guarantees provided by TotalEnergies SE in connection with the financing of the Mozambique LNG project amount to $4,600 million as in 2022.

As of December 31, 2023, the guarantees provided by TotalEnergies SE in connection with the financing of the Ichthys LNG project amount to $4,136 million. As of December 31, 2022, the guarantees amounted to $4,659 million.

As of December 31, 2023, the guarantees provided by TotalEnergies SE in connection with the financing of the Yamal LNG project amount to $3,270 million. As of December 31, 2022, the guarantees amounted to $3,483 million.

As of December 31, 2023, the guarantees provided by TotalEnergies SE in connection with the financing of the Bayport Polymers LLC project, amount to $1,400 million. As of December 31, 2022, the guarantees amounted to $1,820 million.

As of December 31, 2023, the guarantees provided by TotalEnergies Holdings in connection with the financing of the Seagreen project, amount to $1,273 million. As of December 31, 2022, the guarantees amounted to $1,204 million.

As of December 31, 2023, the guarantees provided by TotalEnergies SE in connection with the financing of the Arctic LNG2 project amount to $1,050 million. As of December 31, 2022, the guarantees amounted to $1,013 million.

As of December 31, 2023, TotalEnergies SE has confirmed guarantees for TotalEnergies Refining Saudi Arabia SAS shareholders' advances for an amount of $1,025 million as in 2022.

As of December 31, 2023, the guarantee provided by TotalEnergies Holdings in connection with the financing of the Rio Grande LNG project amount to $800 million.

**Indemnities related to sales of businesses**

In the ordinary course of business, TotalEnergies executes contracts involving standard indemnities for the oil industry and indemnities specific to transactions such as sales of businesses. These indemnities might include claims against any of the following: environmental, tax and shareholder matters, intellectual property rights, governmental regulations and employment-related matters, and commercial contractual relationships. Performance under these indemnities would generally be triggered by a breach of terms of the contract or by a third party claim. TotalEnergies regularly evaluates the probability of having to incur costs associated with these indemnities.

**Other guarantees given**

**Non-consolidated subsidiaries**

TotalEnergies also guarantees the current liabilities of certain non-consolidated subsidiaries. Performance under these guarantees would be triggered by a financial default of the entity.

**Operating agreements**

As part of normal ongoing business operations and consistent with generally accepted industry practices, TotalEnergies enters into numerous agreements with other parties. These commitments are often entered into for commercial purposes, for regulatory purposes or for other operating agreements.

**C.  Commitments received**

**Sales obligations**

These amounts represent binding obligations to sell goods, including in particular hydrocarbon sales contracts (except where an active, highly-liquid market exists and when the volumes are expected to be re-sold shortly after purchase).

## 13.2 LEASE CONTRACTS

> **Accounting principles**
>
> A lease contract is a contract that grants lessee the right to use an identified asset for a specified period of time in exchange for consideration. At lease inception, an asset corresponding to right of use and a debt are recognized in the lessee's balance sheet. Carrying value of right of use corresponds to present value of future lease payments plus any direct costs incurred for concluding the contract. Lease debt is recorded as a liability in the balance sheet under financial debts. Rights of use are depreciated over the useful lives applied by TotalEnergies.
>
> Leases that are of short duration or that relate to low value assets are not recorded in the balance sheet, in accordance with the exemptions in the standard. They are presented as off-balance sheet commitments.

TotalEnergies mainly leases real estate, service stations, ships, and other equipment (see Note 7 to the Consolidated Financial Statements).

The future minimum lease payments on leases to which TotalEnergies is committed are as follows:

| For the year ended December 31, 2023 (M$) | Exempted contracts | Leases recorded in balance sheet |
|---|---|---|
| 2024 | 643 | 2,473 |
| 2025 | 406 | 1,607 |
| 2026 | 249 | 1,384 |
| 2027 | 231 | 1,142 |
| 2028 | 163 | 1,007 |
| 2029 and beyond | 529 | 6,188 |
| **Total minimum payments** | **2,221** | **13,801** |
| Less financial expenses | | (4,324) |
| **Nominal value of contracts** | | **9,477** |
| Less current portion of lease contracts *(Note 15)* | | (1,721) |
| **Non-current lease liabilities** | | **7,756** |

| For the year ended December 31, 2022 (M$) | Exempted contracts | Leases recorded in balance sheet |
|---|---|---|
| 2023 | 783 | 2,189 |
| 2024 | 190 | 1,646 |
| 2025 | 154 | 1,255 |
| 2026 | 137 | 1,140 |
| 2027 | 129 | 993 |
| 2028 and beyond | 437 | 6,053 |
| **Total minimum payments** | **1,830** | **13,276** |
| Less financial expenses | | (3,562) |
| **Nominal value of contracts** | | **9,714** |
| Less current portion of lease contracts *(Note 15)* | | (1,437) |
| **Non-current lease liabilities** | | **8,277** |

| For the year ended December 31, 2021 (M$) | Exempted contracts | Leases recorded in balance sheet |
|---|---|---|
| 2022 | 689 | 1,835 |
| 2023 | 194 | 1,347 |
| 2024 | 136 | 1,199 |
| 2025 | 111 | 1,097 |
| 2026 | 102 | 1,021 |
| 2027 and beyond | 447 | 6,017 |
| **Total minimum payments** | **1,679** | **12,516** |
| Less financial expenses | | (3,482) |
| **Nominal value of contracts** | | **9,034** |
| Less current portion of lease contracts *(Note 15)* | | (1,390) |
| **Non-current lease liabilities** | | **7,644** |

For the year ended December 31, 2023, rental expense recorded in the income statement and incurred under short term leases or low value assets leases and under variable lease payments is $1,007 million and $183 million, respectively.

For the year ended December 31, 2022, rental expense recorded in the income statement and incurred under short term leases or low value assets leases and under variable lease payments was $701 million and $151 million, respectively.

For the year ended December 31, 2021, rental expense recorded in the income statement and incurred under short team leases or low value assets leases and under variable lease payments was $487 million and $242 million, respectively.

Other information required on lease debts, notably their maturity, is presented in Note 15 to the Consolidated Financial Statements.

# Note 14 Financial assets and liabilities analysis per instrument class and strategy

The financial assets and liabilities disclosed in the balance sheet are detailed as follows:

**As of December 31, 2023**

| (M$)<br>Assets / (Liabilities) | Amortized cost | Fair value through P&L | Other comprehensive income | Fair value of bonds hedging instruments | Total | Fair value |
|---|---|---|---|---|---|---|
| Equity affiliates: loans | 4,260 | 302 | – | – | 4,562 | **4,562** |
| Other investments | – | 1,188 | 355 | – | 1,543 | **1,543** |
| Non-current financial assets | 1,166 | 414 | 142 | 673 | 2,395 | **2,395** |
| Other non-current assets | 3,983 | – | – | – | 3,983 | **3,983** |
| Accounts receivable, net[b] | 23,442 | – | – | – | 23,442 | **23,442** |
| Other operating receivables | 7,940 | 6,775 | 237 | – | 14,952 | **14,952** |
| Current financial assets | 5,046 | 1,448 | – | 91 | 6,585 | **6,585** |
| Cash and cash equivalents | 27,263 | – | – | – | 27,263 | **27,263** |
| **Total financial assets** | **73,100** | **10,127** | **734** | **764** | **84,725** | **84,725** |
| **Total non-financial assets** | | | | | **198,929** | |
| **TOTAL ASSETS** | | | | | **283,654** | |
| Non-current financial debt[a] | (38,040) | (240) | – | (2,198) | (40,478) | **(41,329)** |
| Accounts payable[b] | (41,335) | – | – | – | (41,335) | **(41,335)** |
| Other operating liabilities | (12,287) | (7,573) | (77) | – | (19,937) | **(19,937)** |
| Current borrowings[a] | (9,590) | – | – | – | (9,590) | **(9,601)** |
| Other current financial liabilities | – | (178) | – | (268) | (446) | **(446)** |
| **Total financial liabilities** | **(101,252)** | **(7,991)** | **(77)** | **(2,466)** | **(111,786)** | **(112,648)** |
| **Total non-financial liabilities** | | | | | **(171,868)** | |
| **TOTAL LIABILITIES** | | | | | **(283,654)** | |

(a) The financial debt is adjusted to the hedged risks value (currency and interest rate) as part of hedge accounting (see Note 15 to the Consolidated Financial Statements).

(b) The impact of offsetting on accounts receivable, net is $(5,897) million and $5,897 million on accounts payable.

**As of December 31, 2022**

| (M$)<br>Assets / (Liabilities) | Amortized cost | Fair value through P&L | Other comprehensive income | Fair value of bonds hedging instruments | Total | Fair value |
|---|---|---|---|---|---|---|
| Equity affiliates: loans | 3,733 | — | — | — | 3,733 | **3,733** |
| Other investments | — | 932 | 119 | — | 1,051 | **1,051** |
| Non-current financial assets | 1,428 | 490 | — | 813 | 2,731 | **2,731** |
| Other non-current assets | 2,087 | — | — | — | 2,087 | **2,087** |
| Accounts receivable, net[b] | 24,378 | — | — | — | 24,378 | **24,378** |
| Other operating receivables | 8,069 | 19,529 | 691 | — | 28,289 | **28,289** |
| Current financial assets | 7,536 | 1,071 | 137 | 2 | 8,746 | **8,746** |
| Cash and cash equivalents | 33,026 | — | — | — | 33,026 | **33,026** |
| **Total financial assets** | **80,257** | **22,022** | **947** | **815** | **104,041** | **104,041** |
| **Total non-financial assets** | | | | | **199,823** | |
| **TOTAL ASSETS** | | | | | **303,864** | |
| Non-current financial debt[a] | (41,235) | (283) | — | (3,746) | (45,264) | **(43,471)** |
| Accounts payable[b] | (41,346) | — | — | — | (41,346) | **(41,346)** |
| Other operating liabilities | (16,412) | (17,994) | (780) | — | (35,186) | **(35,186)** |
| Current borrowings[a] | (15,502) | — | — | — | (15,502) | **(15,518)** |
| Other current financial liabilities | — | (226) | — | (262) | (488) | **(488)** |

| | | | | | |
|---|---|---|---|---|---|
| **Total financial liabilities** | (114,495) | (18,503) | (780) | (4,008) | (137,786) | (136,009) |
| **Total non-financial liabilities** | | | | | (166,078) |
| **TOTAL LIABILITIES** | | | | | (303,864) |

(a) The financial debt is adjusted to the hedged risks value (currency and interest rate) as part of hedge accounting (see Note 15 to the Consolidated Financial Statements).

(b) The impact of offsetting on accounts receivable, net is $(10,156) million and $10,156 million on accounts payable.

**As of December 31, 2021**

| (M$) | | Fair value through | Other comprehensive | Fair value of bonds hedging | | |
|---|---|---|---|---|---|---|
| Assets / (Liabilities) | Amortized cost | P&L | income | instruments | Total | Fair value |
| Equity affiliates: loans | 4,532 | — | — | — | 4,532 | **4,532** |
| Other investments | — | 1,052 | 573 | — | 1,625 | **1,625** |
| Non-current financial assets | 847 | 770 | — | 787 | 2,404 | **2,404** |
| Other non-current assets | 2,419 | — | — | — | 2,419 | **2,419** |
| Accounts receivable, net[b] | 21,983 | — | — | — | 21,983 | **21,983** |
| Other operating receivables | 7,141 | 21,067 | 1,345 | — | 29,553 | **29,553** |
| Current financial assets | 12,001 | 272 | – | 42 | 12,315 | **12,315** |
| Cash and cash equivalents | 21,342 | — | — | — | 21,342 | **21,342** |
| **Total financial assets** | **70,265** | **23,161** | **1,918** | **829** | **96,173** | **96,173** |
| **Total non-financial assets** | | | | | **197,285** | |
| **TOTAL ASSETS** | | | | | **293,458** | |
| Non-current financial debt[a] | (47,973) | (41) | — | (1,498) | (49,512) | **(53,144)** |
| Accounts payable[b] | (36,837) | — | — | — | (36,837) | **(36,837)** |
| Other operating liabilities | (11,128) | (15,266) | (900) | — | (27,294) | **(27,294)** |
| Current borrowings [a] | (15,035) | — | — | — | (15,035) | **(15,039)** |
| Other current financial liabilities | — | (56) | — | (316) | (372) | **(372)** |
| **Total financial liabilities** | **(110,973)** | **(15,363)** | **(900)** | **(1,814)** | **(129,050)** | **(132,686)** |
| **Total non-financial liabilities** | | | | | **(164,408)** | |
| **TOTAL LIABILITIES** | | | | | **(293,458)** | |

(a) The financial debt is adjusted to the hedged risks value (currency and interest rate) as part of hedge accounting (see Note 15 to the Consolidated Financial Statements).

(b) The impact of offsetting on accounts receivable, net is $(4,584) million and $4,584 million on accounts payable.

# Note 15 Financial structure and financial costs

## 15.1 FINANCIAL DEBT AND DERIVATIVE FINANCIAL INSTRUMENTS

### A) Non-current financial debt and related financial instruments

**As of December 31, 2023**

(M$)

| (Assets) / Liabilities | Secured | Unsecured | Total |
|---|---|---|---|
| Non-current financial debt | 8,427 | 32,051 | 40,478 |
| *of which hedging instruments of non-current financial debt (liabilities)* | *–* | *2,198* | *2,198* |
| Non-current financial assets | (1,166) | (1,229) | (2,395) |
| *of which hedging instruments of non-current financial debt (assets)* | *–* | *(673)* | *(673)* |
| **NON-CURRENT NET FINANCIAL DEBT AND RELATED FINANCIAL INSTRUMENTS** | **7,261** | **30,822** | **38,083** |
| Variable rate bonds or bonds after fair value hedge | – | 7,051 | 7,051 |
| Fixed rate bonds or bonds after cash flow hedge | – | 22,839 | 22,839 |
| Other floating rate debt | 430 | 408 | 838 |
| Other fixed rate debt | 241 | 840 | 1,081 |
| Lease obligations | 7,756 | – | 7,756 |
| Non-current financial assets excluding derivative financial instruments | (1,166) | (142) | (1,308) |
| Non-current instruments held for trading | – | (174) | (174) |
| **NON-CURRENT NET FINANCIAL DEBT AND RELATED FINANCIAL INSTRUMENTS** | **7,261** | **30,822** | **38,083** |

**As of December 31, 2022**

(M$)

| (Assets) / Liabilities | Secured | Unsecured | Total |
|---|---|---|---|
| Non-current financial debt | 8,329 | 36,935 | 45,264 |
| *of which hedging instruments of non-current financial debt (liabilities)* | *–* | *3,746* | *3,746* |
| Non-current financial assets | (1,428) | (1,303) | (2,731) |
| *of which hedging instruments of non-current financial debt (assets)* | *–* | *(813)* | *(813)* |
| **NON-CURRENT NET FINANCIAL DEBT AND RELATED FINANCIAL INSTRUMENTS** | **6,901** | **35,632** | **42,533** |
| Variable rate bonds or bonds after fair value hedge | – | 8,958 | 8,958 |
| Fixed rate bonds or bonds after cash flow hedge | – | 26,159 | 26,159 |
| Other floating rate debt | 13 | 227 | 240 |
| Other fixed rate debt | 39 | 496 | 535 |
| Lease obligations | 8,277 | – | 8,277 |
| Non-current financial assets excluding derivative financial instruments | (1,428) | – | (1,428) |
| Non-current instruments held for trading | – | (208) | (208) |
| **NON-CURRENT NET FINANCIAL DEBT AND RELATED FINANCIAL INSTRUMENTS** | **6,901** | **35,632** | **42,533** |

**As of December 31, 2021**

(M$)

| (Assets) / Liabilities | Secured | Unsecured | Total |
|---|---|---|---|
| Non-current financial debt | 7,720 | 41,792 | 49,512 |
| *of which hedging instruments of non-current financial debt (liabilities)* | *–* | *1,498* | *1,498* |
| Non-current financial assets | (847) | (1,557) | (2,404) |
| *of which hedging instruments of non-current financial debt (assets)* | *–* | *(787)* | *(787)* |
| **NON-CURRENT NET FINANCIAL DEBT AND RELATED FINANCIAL INSTRUMENTS** | **6,873** | **40,235** | **47,108** |
| Variable rate bonds or bonds after fair value hedge | – | 12,820 | 12,820 |
| Fixed rate bonds or bonds after cash flow hedge | – | 27,147 | 27,147 |
| Other floating rate debt | 15 | 634 | 649 |
| Other fixed rate debt | 61 | 363 | 424 |
| Lease obligations | 7,644 | – | 7,644 |
| Non-current financial assets excluding derivative financial instruments | (847) | (675) | (1,522) |
| Non-current instruments held for trading | – | (54) | (54) |
| **NON-CURRENT NET FINANCIAL DEBT AND RELATED FINANCIAL INSTRUMENTS** | **6,873** | **40,235** | **47,108** |

The bonds, as of December 31, 2023, after taking into account currency and interest rates swaps fair value, are detailed as follows:

| Bonds after fair value hedge or variable rate bonds[a] (M$) | Currency of issuance | Amount after December 31, 2023 | Amount after December 31, 2022 | Amount after December 31, 2021 | Range of current maturities | Range of initial current rate before hedging instruments |
|---|---|---|---|---|---|---|
| Bond | USD | 3,542 | 5,042 | 5,001 | 2024 - 2028 | 2.434% - 3.883 % |
| Bond | CHF | 409 | 407 | 409 | 2026 - 2029 | 0.176% - 0.298 % |
| Bond | AUD | 71 | 71 | 71 | 2025 | 4.000 % |
| Bond | EUR | 3,209 | 5,574 | 7,528 | 2024 - 2044 | 0.625% - 3.000 % |
| Bond | GBP | 929 | 925 | 1,524 | 2025 - 2031 | 1.405% - 1.750 % |
| Bond | HKD | 130 | 129 | 129 | 2025 | 2.920 % |
| Current portion (less than one year) | | (2,118) | (3,890) | (2,540) | | |
| **Principal financing entities[b]** | | **6,172** | **8,258** | **12,122** | | |
| TotalEnergies SE | | | | | | |
| Bond | | — | — | 1,200 | | |
| Current portion (less than one year) | | — | — | (1,200) | | |
| Other consolidated subsidiaries | | 879 | 700 | 698 | | |
| **TOTAL VARIABLE RATE BONDS OR BONDS AFTER FAIR VALUE HEDGE** | | **7,051** | **8,958** | **12,820** | | |

| Bonds after cash flow hedge or fixed rate bonds (M$) | Currency of issuance | Amount after December 31, 2023 | Amount after December 31, 2022 | Amount after December 31, 2021 | Range of current maturities | Range of initial current rate before hedging instruments |
|---|---|---|---|---|---|---|
| Bond | EUR | 15,448 | 15,628 | 15,487 | 2024 - 2044 | 0.696% - 5.125 % |
| Bond | USD | 8,301 | 8,783 | 9,941 | 2024 - 2060 | 2.829% - 3.461 % |
| Bond | HKD | 187 | 187 | 200 | 2026 | 3.088 % |
| Bond | CHF | 1,088 | 1,076 | 1,113 | 2024 - 2027 | 0.510% - 1.010 % |
| Bond | GBP | 980 | 985 | 1,004 | 2024 - 2026 | 1.250% - 1.660 % |
| Bond | AUD | (1) | (2) | 5 | 2025 | 4.000 % |
| Current portion (less than one year) | | (3,175) | (500) | (1,000) | | |
| **Principal financing entities[b]** | | **22,828** | **26,157** | **26,750** | | |
| Other consolidated subsidiaries | | 11 | 2 | 397 | | |
| **TOTAL FIXED RATE BONDS OR BONDS AFTER CASH FLOW HEDGE** | | **22,839** | **26,159** | **27,147** | | |

(a)   The IBOR rate reform mainly impacted the bonds after fair value hedge, on principal financing entities and TotalEnergies SE, indexed on the USD LIBOR rate. At December 31, 2023, the amount of the bonds after fair value hedge (both non-current and current portions) on principal financing entities and TotalEnergies SE is $ 8,290 million.

(b)   All debt securities issued through the following subsidiaries are fully and unconditionally guaranteed by TotalEnergies SE as to payment of principal, premium, if any, interest and any other amounts due:
  -   TotalEnergies Capital is a wholly and directly owned subsidiary of TotalEnergies SE (except for one share held by each director). It acts as a financing vehicle for TotalEnergies. The repayment of its financial debt (capital, premium and interest) is fully and unconditionally guaranteed by TotalEnergies SE;
  -   TotalEnergies Capital Canada Ltd. is a wholly and directly owned subsidiary of TotalEnergies SE. It acted as a financing vehicle for the activities of TotalEnergies in Canada. The repayment of its financial debt (capital, premium and interest) is fully and unconditionally guaranteed by TotalEnergies SE;
  -   TotalEnergies Capital International is a wholly and directly owned subsidiary of TotalEnergies SE (except for one share held by each director). It acts as a financing vehicle for TotalEnergies. The repayment of its financial debt (capital, premium and interest) is fully and unconditionally guaranteed by TotalEnergies SE.

**Loan repayment schedule (excluding current portion)**

| As of December 31, 2023 (M$) | Non-current financial debt | of which hedging instruments of non-current financial debt (liabilities) | Non-current financial assets | of which hedging instruments of non-current financial debt (assets) | Non-current net financial debt and related financial instruments | % |
|---|---|---|---|---|---|---|
| 2025 | 5,381 | 369 | (434) | (110) | 4,947 | 13 % |
| 2026 | 4,013 | 323 | (304) | (102) | 3,709 | 10 % |
| 2027 | 3,720 | 85 | (349) | (55) | 3,371 | 9 % |
| 2028 | 4,502 | 304 | (246) | (142) | 4,256 | 11 % |
| 2029 and beyond | 22,862 | 1,117 | (1,062) | (264) | 21,800 | 57 % |
| **TOTAL** | **40,478** | **2,198** | **(2,395)** | **(673)** | **38,083** | **100 %** |

| As of December 31, 2022 (M$) | Non-current financial debt | of which hedging instruments of non-current financial debt (liabilities) | Non-current financial assets | of which hedging instruments of non-current financial debt (assets) | Non-current net financial debt and related financial instruments | % |
|---|---|---|---|---|---|---|
| 2024 | 7,251 | 399 | (899) | (56) | 6,352 | 15 % |
| 2025 | 4,701 | 552 | (259) | (168) | 4,442 | 10 % |
| 2026 | 3,465 | 467 | (194) | (107) | 3,271 | 8 % |
| 2027 | 3,522 | 217 | (104) | (17) | 3,418 | 8 % |
| 2028 and beyond | 26,325 | 2,111 | (1,275) | (465) | 25,050 | 59 % |
| **TOTAL** | **45,264** | **3,746** | **(2,731)** | **(813)** | **42,533** | **100 %** |

| As of December 31, 2021 (M$) | Non-current financial debt | of which hedging instruments of non-current financial debt (liabilities) | Non-current financial assets | of which hedging instruments of non-current financial debt (assets) | Non-current net financial debt and related financial instruments | % |
|---|---|---|---|---|---|---|
| 2023 | 6,143 | 115 | (111) | (51) | 6,032 | 13 % |
| 2024 | 6,506 | 190 | (219) | (103) | 6,287 | 13 % |
| 2025 | 4,471 | 194 | (89) | (51) | 4,382 | 9 % |
| 2026 | 3,348 | 238 | (71) | (34) | 3,277 | 7 % |
| 2027 and beyond | 29,044 | 761 | (1,914) | (548) | 27,130 | 58 % |
| **TOTAL** | **49,512** | **1,498** | **(2,404)** | **(787)** | **47,108** | **100 %** |

**Analysis by currency and interest rate**

These analyses take into account interest rate and foreign currency swaps to hedge non-current financial net debt.

| As of December 31, (M$) | 2023 | % | 2022 | % | 2021 | % |
|---|---|---|---|---|---|---|
| U.S. dollar | 34,789 | 91 % | 38,896 | 91 % | 44,387 | 94 % |
| Euro | 2,322 | 6 % | 2,083 | 5 % | 1,708 | 4 % |
| Norwegian krone | 40 | 0 % | 47 | 0 % | 67 | 0 % |
| Other currencies | 932 | 3 % | 1,507 | 4 % | 946 | 2 % |
| **TOTAL** | **38,083** | **100 %** | **42,533** | **100 %** | **47,108** | **100 %** |

| As of December 31, (M$) | 2023 | % | 2022 | % | 2021 | % |
|---|---|---|---|---|---|---|
| Fixed rate | 30,311 | 80 % | 33,533 | 79 % | 34,353 | 73 % |
| Floating rate | 7,772 | 20 % | 9,000 | 21 % | 12,755 | 27 % |
| **TOTAL** | **38,083** | **100 %** | **42,533** | **100 %** | **47,108** | **100 %** |

## B) Current financial assets and liabilities

Current borrowings consist mainly of drawings on commercial papers or treasury bills and of bank loans. These instruments bear interest at rates that are close to market rates. Current deposits beyond three months include initial margins held as part of the Company's activities on organized markets.

As of December 31,
(M$)

| (Assets) / Liabilities | 2023 | 2022 | 2021 |
|---|---|---|---|
| Current financial debt[(a)] | 2,377 | 8,997 | 8,846 |
| Current lease obligations | 1,721 | 1,437 | 1,390 |
| Current portion of non-current financial debt | 5,492 | 5,068 | 4,799 |
| **Current borrowings** (Note 14) | **9,590** | **15,502** | **15,035** |
| Current portion of hedging instruments of debt (liabilities) | 268 | 262 | 316 |
| Other current financial instruments (liabilities) | 178 | 226 | 56 |
| **Other current financial liabilities** (Note 14) | **446** | **488** | **372** |
| Current deposits beyond three months | (5,450) | (8,127) | (11,868) |
| Marketable securities | (519) | (218) | (195) |
| Financial receivables on sub-lease, current | (329) | (190) | (132) |
| Current portion of hedging instruments of debt (assets) | (91) | (2) | (42) |
| Other current financial instruments (assets) | (196) | (209) | (78) |
| **Current financial assets** (Note 14) | **(6,585)** | **(8,746)** | **(12,315)** |
| **NET CURRENT BORROWINGS** | **3,451** | **7,244** | **3,092** |

(a) As of December 31, 2023, December 31, 2022 and December 31, 2021, current financial debt includes notably short-term negotiable debt security issued through programs fully and unconditionally secured by TotalEnergies SE.

## C) Cash flow from (used in) financing activities

The variations of financial debt are detailed as follows:

| (M$) | As of January 1, 2023 | Cash changes | Change in scope, including IFRS 5 reclassification | Foreign currency | Changes in fair value | Reclassification Non-current / Current | Other | As of December 31, 2023 |
|---|---|---|---|---|---|---|---|---|
| | | | Non-cash changes | | | | | |
| Non-current financial instruments - assets[(a)] and non-current financial assets | (2,731) | — | (96) | (21) | 353 | 387 | (287) | (2,395) |
| Non-current financial debt | 45,264 | 130 | 667 | 65 | (343) | (7,573) | 2,268 | 40,478 |
| **Non-current financial debt and related financial instruments** | **42,533** | **130** | **571** | **44** | **10** | **(7,186)** | **1,981** | **38,083** |
| Current financial instruments - assets[(a)] | (401) | 383 | (1) | (8) | (68) | (387) | (134) | (616) |
| Current borrowings | 15,502 | (14,660) | 181 | 389 | 121 | 7,573 | 484 | 9,590 |
| Current financial instruments - liabilities[(a)] | 488 | — | 6 | 11 | (59) | — | — | 446 |
| **Current financial debt and related financial instruments** | **15,589** | **(14,277)** | **186** | **392** | **(6)** | **7,186** | **350** | **9,420** |
| Financial debt and financial assets classified as held for sale | (38) | — | 341 | 7 | — | — | — | 310 |
| **NET FINANCIAL DEBT** | **58,084** | **(14,147)** | **1,098** | **443** | **4** | **—** | **2,331** | **47,813** |

(a) Fair value or cash flow hedge instruments and other non-hedge debt-related derivative instruments.

| (M$) | As of January 1, 2022 | Cash changes | Change in scope, including IFRS 5 reclassification | Foreign currency | Changes in fair value | Reclassification Non-current / Current | Other | As of December 31, 2022 |
|---|---|---|---|---|---|---|---|---|
| | | | Non-cash changes | | | | | |
| Non-current financial instruments - assets[(a)] and non-current financial assets | (2,404) | — | 24 | 52 | (448) | 198 | (153) | (2,731) |
| Non-current financial debt | 49,512 | 1,108 | (696) | (225) | 175 | (6,981) | 2,371 | 45,264 |
| **Non-current financial debt and related financial instruments** | **47,108** | **1,108** | **(672)** | **(173)** | **(273)** | **(6,783)** | **2,218** | **42,533** |
| Current financial instruments - assets[(a)] | (252) | 264 | — | 6 | (97) | (198) | (124) | (401) |
| Current borrowings | 15,035 | (6,337) | (316) | (106) | (69) | 6,981 | 314 | 15,502 |
| Current financial instruments - liabilities[(a)] | 372 | — | — | (9) | 125 | — | — | 488 |
| **Current financial debt and related financial instruments** | **15,155** | **(6,073)** | **(316)** | **(109)** | **(41)** | **6,783** | **190** | **15,589** |
| Financial debt and financial assets classified as held for sale | (4) | — | (34) | — | — | — | — | (38) |
| **NET FINANCIAL DEBT** | **62,259** | **(4,965)** | **(1,022)** | **(282)** | **(314)** | **—** | **2,408** | **58,084** |

(a) Fair value or cash flow hedge instruments and other non-hedge debt-related derivative instruments.

| (M$) | As of January 1, 2021 | Cash changes | Change in scope, including IFRS 5 reclassification | Foreign currency | Changes in fair value | Reclassification Non-current / Current | Other | As of December 31, 2021 |
|---|---|---|---|---|---|---|---|---|
| | | | Non-cash changes | | | | | |
| Non-current financial instruments - assets[(a)] and non-current financial assets | (4,781) | (290) | 1 | 64 | 2,432 | 188 | (18) | (2,404) |
| Non-current financial debt | 60,203 | (359) | (58) | (183) | (2,377) | (9,254) | 1,540 | 49,512 |
| **Non-current financial debt and related financial instruments** | **55,422** | **(649)** | **(57)** | **(119)** | **55** | **(9,066)** | **1,522** | **47,108** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Current financial instruments - assets[a] | (194) | 191 | — | 8 | (45) | (188) | (24) | (252) |
| Current borrowings | 17,099 | (11,047) | 15 | (283) | (158) | 9,254 | 155 | 15,035 |
| Current financial instruments - liabilities[a] | 203 | — | 1 | (11) | 179 | — | — | 372 |
| **Current financial debt and related financial instruments** | **17,108** | **(10,856)** | **16** | **(286)** | **(24)** | **9,066** | **131** | **15,155** |
| | | | | | | | | |
| Financial debt and financial assets classified as held for sale | 313 | — | (306) | (11) | — | — | — | (4) |
| **NET FINANCIAL DEBT** | **72,843** | **(11,505)** | **(347)** | **(416)** | **31** | **—** | **1,653** | **62,259** |

(a) Fair value or cash flow hedge instruments and other non-hedge debt-related derivative instruments.

Monetary changes in non-current financial debt are detailed as follows:

**For the year ended December 31,**

| (M$) | 2023 | 2022 | 2021 |
|---|---|---|---|
| Issuance of non-current debt | 189 | 1,148 | 808 |
| Repayment of non-current debt | (59) | (40) | (1,167) |
| **NET AMOUNT** | **130** | **1,108** | **(359)** |

### D) Cash and cash equivalents

---

**Accounting principles**

Cash and cash equivalents are composed of cash on hand and highly liquid short-term investments that are easily convertible into known amounts of cash and are subject to insignificant risks of changes in value.

Investments with maturity greater than three months and less than twelve months are shown under "Current financial assets".

Changes in current financial assets and liabilities are included in the financing activities section of the consolidated statement of cash flows.

---

Cash and cash equivalents are detailed as follows:

**For the year ended December 31,**

| (M$) | 2023 | 2022 | 2021 |
|---|---|---|---|
| Cash | 16,956 | 14,873 | 13,544 |
| Cash equivalents | 10,307 | 18,153 | 7,798 |
| **TOTAL** | **27,263** | **33,026** | **21,342** |

Cash equivalents are mainly composed of deposits with a maturity of less than three months, deposited in government institutions or deposit banks selected in accordance with strict criteria.

As of December 31, 2023, the cash and cash equivalents include $1,807 million subject to restrictions, notably due to regulatory framework or to the fact they are owned by affiliates located in countries with exchange controls.

### E) Net-debt-to-capital ratio

For its internal and external communication needs, TotalEnergies calculates a debt ratio by dividing its net financial debt excluding leases by its capital.

The ratio is calculated as follows: *Net debt excluding leases / (Equity + Net debt excluding leases)*

**As of December 31,**
(M$)

| (Assets) / Liabilities | 2023 | 2022 | 2021 |
|---|---|---|---|
| Current borrowings[a] | 7,869 | 14,065 | 13,645 |
| Other current financial liabilities | 446 | 488 | 372 |
| Current financial assets[a] | (6,256) | (8,556) | (12,183) |
| Net financial assets and liabilities held for sale or exchange[a] | 17 | (38) | (4) |
| Non-current financial debt[a] | 32,722 | 36,987 | 41,868 |
| Non-current financial assets[a] | (1,229) | (1,303) | (1,557) |
| Cash and cash equivalents | (27,263) | (33,026) | (21,342) |
| **Net financial debt excluding leases** | **6,306** | **8,617** | **20,799** |
| | | | |
| Shareholders' equity – TotalEnergies share | 116,753 | 111,724 | 111,736 |
| Distribution of the income based on existing shares at the closing date | 2,700 | 2,846 | 3,263 |
| **Shareholders' equity** | **119,453** | **114,570** | **114,999** |
| | | | |
| **NET-DEBT-TO-CAPITAL RATIO EXCLUDING LEASES** | **5.0 %** | **7.0 %** | **15.3 %** |

(a)   Excluding lease receivables & lease debts.

## 15.2 FAIR VALUE OF FINANCIAL INSTRUMENTS (EXCLUDING COMMODITY CONTRACTS)

**Accounting principles**

TotalEnergies uses derivative instruments to manage its exposure to risks of changes in interest rates, foreign exchange rates and commodity prices. These financial instruments are accounted for in accordance with IFRS 9, changes in fair value of derivative instruments are recognized in the income statement or in other comprehensive income and are recognized in the balance sheet in the accounts corresponding to their nature, according to the risk management strategy. The derivative instruments used by TotalEnergies are the following:

- *Cash management*

Financial instruments used for cash management purposes are part of a hedging strategy of currency and interest rate risks within global limits set by TotalEnergies and are considered to be held for trading. Changes in fair value are systematically recorded in the income statement. The balance sheet value of those instruments is included in "Current financial assets" or "Other current financial liabilities".

- *Long-term financing*

When an external long-term financing is set up, specifically to finance subsidiaries, and when this financing involves currency and interest rate derivatives, these instruments are qualified as:

1) Fair value hedge of the interest rate and currency risks on the external debt financing the loans to subsidiaries. Changes in fair value of derivatives are recognized in the income statement, as are changes in fair value of underlying financial debts and loans to subsidiaries.

   The fair value of those hedging instruments of long-term financing is included in assets under "Non-current financial assets" or in liabilities under "Non-current financial debt" for the non-current portion. The current portion (less than one year) is accounted for in "Current financial assets" or "Other current financial liabilities".

   In case of the anticipated termination of derivative instruments accounted for as fair value hedges, the amount paid or received is recognized in the income statement and:

   - If this termination is due to an early cancellation of the hedged items, the adjustment previously recorded as revaluation of those hedged items is also recognized in the income statement;

   - If the hedged items remain in the balance sheet, the adjustment previously recorded as a revaluation of those hedged items is amortized over the remaining life of those items.

   In case of a change in the strategy of the hedge (fair value hedge to cash flow hedge), if the components of the initial aggregated exposure had already been designated in a hedging relationship (FVH), TotalEnergies designates the new instrument as a hedging instrument of an aggregated position (CFH) without having to end the initial hedging relationship.

2) Cash flow hedge when TotalEnergies implements a strategy of fixing interest rate and/or currency rate on the external debt. Changes in fair value are recorded in other comprehensive income for the effective portion of the hedging and in the income statement for the ineffective portion of the hedging. When the hedged transaction affects profit or loss, the fair value variations of the hedging instrument recorded in equity are also symmetrically recycled to the income statement.

   The fair value of those hedging instruments of long-term financing is included in assets under "Non-current financial assets" or in liabilities under "Non-current financial debt" for the non-current portion. The current portion (less than one year) is accounted for in "Current financial assets" or "Other current financial liabilities".

   If the hedging instrument expires, is sold or terminated by anticipation, gains or losses previously recognized in equity remain in equity. Amounts are recycled to the income statement only when the hedged transaction affects profit or loss.

3) In compliance with IFRS 9, TotalEnergies has decided to recognize in a separate component of the comprehensive income the variation of foreign currency basis spread (Cross Currency Swaps) identified in the hedging relationships qualified as fair value hedges and cash flow hedges.

- *Foreign subsidiaries' equity hedge*

Certain financial instruments hedge against risks related to the equity of foreign subsidiaries whose functional currency is not the euro (mainly the dollar). These instruments qualify as "net investment hedges" and changes in fair value are recorded in other comprehensive income under "Currency translation" for the effective portion of the hedging and in the income statement for the ineffective portion of the hedging. Gains or losses on hedging instruments previously recorded in equity, are reclassified to the income statement in the same period as the total or partial disposal of the foreign activity.

The fair value of these instruments is recorded under "Current financial assets" and "Other current financial liabilities".

- *Commitments to purchase shares held by non-controlling interests (put options written on minority interests)*

Put options granted to non-controlling-interest shareholders are initially recognized as financial liabilities at the present value of the exercise price of the options with a corresponding reduction in shareholders' equity – TotalEnergies share. The financial liability is subsequently measured at fair value at each balance sheet date in accordance with contractual clauses and any variation is recorded in the income statement (cost of debt).

### A) Impact on the income statement per nature of financial instruments

### Assets and liabilities from financing activities

The impact on the income statement of financing assets and liabilities mainly includes:

- Financial income on cash, cash equivalents, and current financial assets (notably current deposits beyond three months) classified as "Loans and receivables";

- Financial expense of long-term subsidiaries financing, associated hedging instruments (excluding ineffective portion of the hedge detailed below) and financial expense of short-term financing classified as "Financing liabilities and associated hedging instruments";

- Ineffective portion of bond hedging;

- Financial income and financial expense on lease contracts and,

- Financial income, financial expense and fair value of derivative instruments used for cash management purposes classified as "Assets and liabilities held for trading".

Financial derivative instruments used for cash management purposes (interest rate and foreign exchange) are considered to be held for trading. Based on practical documentation issues, TotalEnergies did not elect to set up hedge accounting for such instruments. The impact on income statement of the derivatives is offset by the impact of loans and current liabilities they are related to. Therefore these transactions taken as a whole do not have a significant impact on the Consolidated Financial Statements.

**For the year ended December 31,**

| (M$) | 2023 | 2022 | 2021 |
|---|---|---|---|
| Loans and receivables | 1,420 | 562 | 188 |
| Financing liabilities and associated hedging instruments | (2,190) | (1,812) | (1,373) |
| Fair value hedge (ineffective portion) | 2 | (5) | (10) |
| Lease assets and obligations | (499) | (458) | (413) |
| Assets and liabilities held for trading | 248 | 470 | 83 |
| **IMPACT ON THE COST OF NET DEBT** | **(1,019)** | **(1,243)** | **(1,525)** |

## B) Impact of the hedging strategies

### Fair value hedge instruments

The impact on the income statement of the bond hedging instruments which is recorded in the item "Financial interest on debt" in the Consolidated Statement of Income is detailed as follows:

**For the year ended December 31,**

| (M$) | 2023 | 2022 | 2021 |
|---|---|---|---|
| Revaluation impact at market value of bonds | (765) | 3,817 | 3,199 |
| Swaps hedging bonds | 767 | (3,822) | (3,209) |
| **INEFFECTIVE PORTION OF THE FAIR VALUE HEDGE** | **2** | **(5)** | **(10)** |

The ineffective portion is not representative of TotalEnergies' performance considering its objective to hold swaps to maturity. The current portion of the swaps valuation is not subject to active management.

### Net investment hedge

As of December 31, 2023, 2022 and 2021 TotalEnergies had no open forward contracts held in respect of net investment hedge strategies.

### Cash flow hedge

The impact on the income statement and other comprehensive income of the bonds hedging instruments qualified as cash flow hedges is detailed as follows:

**For the year ended December 31,**

| (M$) | 2023 | 2022 | 2021 |
|---|---|---|---|
| Profit (Loss) recorded in other comprehensive income of the period | 128 | 72 | (167) |
| Recycled amount from other comprehensive income to the income statement of the period | 140 | (55) | (113) |

As of December 31, 2023, 2022 and 2021, the ineffective portion of these financial instruments is nil.

### Hedging instruments and hedged items by strategy

#### *Fair Value Hedge*

The following charts regarding Fair Value Hedge, disclose by nature of hedging instruments (Interest Rate Swaps and Cross Currency Swaps):

- The nominal amounts and carrying amounts of hedging instruments;

- The carrying amounts of hedged items and cumulative FVH adjustments included in the carrying amounts of the hedged items;

- The hedged items that have ceased to be adjusted for hedging gains and losses.

**For the year ended December 31, 2023**
(M$)

| Hedged items | Hedging instruments | Nominal amount of hedging instruments | Carrying amount of hedging instruments | | Carrying amount of hedged items | | Cumulative FVH adjustments included in the carrying amount of the hedged items | | Line items in the statement of financial position |
|---|---|---|---|---|---|---|---|---|---|
| | | | Assets | Liabilities | Assets | Liabilities | Assets | Liabilities | |
| | Interest Rate | | | | | | | | *Financial debt /* |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Bonds | Swaps | 3,500 | — | (86) | — | (3,457) | — | 43 | Financial assets |
| | Cross Currency | | | | | | | | Financial debt / |
| Bonds | Swaps | 4,671 | 45 | (559) | — | (4,232) | — | 439 | Financial assets |
| End of hedging (before 2018) | | — | — | — | — | — | — | 10 | |

**For the year ended December 31, 2022 (M$)**

| Hedged items | Hedging instruments | Nominal amount of hedging instruments | Carrying amount of hedging instruments | | Carrying amount of hedged items | | Cumulative FVH adjustments included in the carrying amount of the hedged items | | Line items in the statement of financial position |
|---|---|---|---|---|---|---|---|---|---|
| | | | Assets | Liabilities | Assets | Liabilities | Assets | Liabilities | |
| Bonds | Interest Rate Swaps | 5,000 | — | (151) | — | (4,892) | — | 108 | *Financial debt / Financial assets* |
| Bonds | Cross Currency Swaps | 7,029 | — | (1,124) | — | (5,982) | — | 1,047 | *Financial debt / Financial assets* |
| End of hedging (before 2018) | | — | — | — | — | — | — | (8) | |

**For the year ended December 31, 2021 (M$)**

| Hedged items | Hedging instruments | Nominal amount of hedging instruments | Carrying amount of hedging instruments | | Carrying amount of hedged items | | Cumulative FVH adjustments included in the carrying amount of the hedged items | | Line items in the statement of financial position |
|---|---|---|---|---|---|---|---|---|---|
| | | | Assets | Liabilities | Assets | Liabilities | Assets | Liabilities | |
| Bonds | Interest Rate Swaps | 6,767 | 303 | (36) | — | (7,037) | — | (837) | *Financial debt / Financial assets* |
| Bonds | Cross Currency Swaps | 9,566 | 154 | (382) | — | (8,865) | — | 701 | *Financial debt / Financial assets* |
| End of hedging (before 2018) | | — | — | — | — | — | — | (27) | |

## *Cash Flow Hedge*

The following charts regarding Cash Flow Hedge disclose the nominal amounts and carrying amounts by nature of hedging instruments (Interest Rate Swaps and Cross Currency Swaps).

According to IFRS 9, there is no accounting entry related to Cash Flow Hedge on hedged items.

| For the year ended December 31, 2023 (M$) | Nature of hedging instruments | Nominal amount of hedging instruments | Carrying amount of hedging instruments | | Line items in the statement of financial position |
|---|---|---|---|---|---|
| | | | Assets | Liabilities | |
| Bonds | Interest Rate Swaps | 12,023 | 611 | — | *Financial debt / Financial assets* |
| Bonds | Cross Currency Swaps | 17,511 | 108 | (1,821) | *Financial debt / Financial assets* |

| For the year ended December 31, 2022 (M$) | Nature of hedging instruments | Nominal amount of hedging instruments | Carrying amount of hedging instruments | | Line items in the statement of financial position |
|---|---|---|---|---|---|
| | | | Assets | Liabilities | |
| Bonds | Interest Rate Swaps | 12,782 | 815 | (2) | *Financial debt / Financial assets* |
| Bonds | Cross Currency Swaps | 17,511 | — | (2,731) | *Financial debt / Financial assets* |

| For the year ended December 31, 2021 (M$) | Nature of hedging instruments | Nominal amount of hedging instruments | Carrying amount of hedging instruments | | Line items in the statement of financial position |
|---|---|---|---|---|---|
| | | | Assets | Liabilities | |
| Bonds | Interest Rate Swaps | 12,782 | — | (736) | *Financial debt / Financial assets* |
| Bonds | Cross Currency Swaps | 17,511 | 372 | (660) | *Financial debt / Financial assets* |

## C) Maturity of derivative instruments

The maturity of the notional amounts of derivative instruments, excluding the commodity contracts, is detailed in the following table:

| For the year ended December 31, 2023 | | Notional | | Notional value schedule | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| (M$) | Fair | value | Fair | 2025 | | | | | 2029 |
| Assets / (Liabilities) | value | 2024 | value | and beyond | 2025 | 2026 | 2027 | 2028 | and beyond |
| **Fair value hedge** | | | | | | | | | |
| Swaps hedging bonds (assets) | — | 250 | 45 | 403 | | | | | |
| Swaps hedging bonds (liabilities) | (75) | 1,837 | (570) | 5,681 | | | | | |
| **Total swaps hedging bonds - Fair value hedge** | **(75)** | **2,087** | **(525)** | **6,084** | **1,630** | **202** | **820** | **1,000** | **2,432** |
| **Cash flow hedge** | | | | | | | | | |
| Swaps hedging bonds (assets) | 91 | 2,114 | 628 | 14,830 | | | | | |
| Swaps hedging bonds (liabilities) | (193) | 1,574 | (1,628) | 11,016 | | | | | |
| **Total swaps hedging bonds - Cash flow hedge** | **(102)** | **3,688** | **(1,000)** | **25,846** | **4,509** | **4,153** | **2,135** | **4,686** | **10,363** |
| Forward exchange contracts related to operating activities (assets) | 2 | 83 | 8 | 311 | | | | | |
| Forward exchange contracts related to operating activities (liabilities) | (14) | 234 | (2) | 240 | | | | | |
| **Total forward exchange contracts related to operating activities** | **(12)** | **317** | **6** | **551** | **285** | **266** | **—** | **—** | **—** |
| **Held for trading** | | | | | | | | | |
| Other interest rate swaps (assets) | 149 | 38,415 | 393 | 7,690 | | | | | |
| Other interest rate swaps (liabilities) | (94) | 37,170 | (208) | 7,407 | | | | | |
| **Total other interest rate swaps** | **55** | **75,585** | **185** | **15,097** | **8,692** | **1,580** | **1,500** | **1,908** | **1,417** |
| Currency swaps and forward exchange contracts (assets) | 66 | 10,325 | 21 | 1,071 | | | | | |
| Currency swaps and forward exchange contracts (liabilities) | (84) | 8,513 | (32) | 773 | | | | | |
| **Total currency swaps and forward exchange contracts** | **(18)** | **18,838** | **(11)** | **1,844** | **1,840** | **(2)** | **6** | **—** | **—** |

Notional amounts set the levels of commitment and are indicative nor of a contingent gain or loss neither of a related debt.

| For the year ended December 31, 2022 | | Notional | | Notional value schedule | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| (M$) | Fair | value | Fair | 2024 | | | | | 2028 |
| Assets / (Liabilities) | value | 2023 | value | and beyond | 2024 | 2025 | 2026 | 2027 | and beyond |
| **Fair value hedge** | | | | | | | | | |
| Swaps hedging bonds (assets) | — | 1,000 | — | — | | | | | |
| Swaps hedging bonds (liabilities) | (260) | 2,858 | (1,015) | 8,171 | | | | | |
| **Total swaps hedging bonds - Fair value hedge** | **(260)** | **3,858** | **(1,015)** | **8,171** | **2,087** | **1,630** | **202** | **820** | **3,432** |
| **Cash flow hedge** | | | | | | | | | |
| Swaps hedging bonds (assets) | 2 | 250 | 813 | 11,782 | | | | | |
| Swaps hedging bonds (liabilities) | (2) | 750 | (2,731) | 17,511 | | | | | |
| **Total swaps hedging bonds - Cash flow hedge** | **—** | **1,000** | **(1,918)** | **29,293** | **3,659** | **4,459** | **4,069** | **2,071** | **15,035** |
| Forward exchange contracts related to operating activities (assets) | 4 | 70 | 3 | 91 | | | | | |
| Forward exchange contracts related to operating activities (liabilities) | (19) | 187 | (19) | 433 | | | | | |
| **Total forward exchange contracts related to operating activities** | **(15)** | **257** | **(16)** | **524** | **524** | **—** | **—** | **—** | **—** |
| **Held for trading** | | | | | | | | | |
| Other interest rate swaps (assets) | 154 | 14,955 | 447 | 7,470 | | | | | |
| Other interest rate swaps (liabilities) | (94) | 13,236 | (226) | 4,128 | | | | | |
| **Total other interest rate swaps** | **60** | **28,191** | **221** | **11,598** | **5,233** | **3,716** | **1,174** | **1,022** | **453** |
| Currency swaps and forward exchange contracts (assets) | 55 | 7,076 | 44 | 1,289 | | | | | |
| Currency swaps and forward exchange contracts (liabilities) | (110) | 15,964 | (57) | 839 | | | | | |
| **Total currency swaps and forward exchange contracts** | **(55)** | **23,040** | **(13)** | **2,128** | **391** | **1,737** | **—** | **—** | **—** |

Notional amounts set the levels of commitment and are indicative nor of a contingent gain or loss neither of a related debt.

| For the year ended December 31, 2021 | | Notional | | Notional value schedule | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| (M$) | Fair value | value 2022 | Fair value | 2023 and beyond | 2023 | 2024 | 2025 | 2026 | 2027 and beyond |
| Assets / (Liabilities) | | | | | | | | | |
| **Fair value hedge** | | | | | | | | | |
| Swaps hedging bonds (assets) | 42 | 566 | 415 | 9,659 | | | | | |
| Swaps hedging bonds (liabilities) | (316) | 3,737 | (102) | 2,371 | | | | | |
| **Total swaps hedging bonds - Fair value hedge** | **(274)** | **4,303** | **313** | **12,030** | **3,858** | **2,087** | **1,630** | **202** | **4,253** |
| **Cash flow hedge** | | | | | | | | | |
| Swaps hedging bonds (assets) | — | — | 372 | 7,149 | | | | | |
| Swaps hedging bonds (liabilities) | — | — | (1,396) | 23,144 | | | | | |
| **Total swaps hedging bonds - Cash flow hedge** | **—** | **—** | **(1,024)** | **30,293** | **1,000** | **3,659** | **4,459** | **4,068** | **17,107** |
| Forward exchange contracts related to operating activities (assets) | — | 36 | — | — | | | | | |
| Forward exchange contracts related to operating activities (liabilities) | (8) | 283 | (14) | 366 | | | | | |
| **Total forward exchange contracts related to operating activities** | **(8)** | **319** | **(14)** | **366** | **171** | **195** | **—** | **—** | **—** |
| **Held for trading** | | | | | | | | | |
| Other interest rate swaps (assets) | 13 | 20,876 | 78 | 5,170 | | | | | |
| Other interest rate swaps (liabilities) | (19) | 6,470 | (41) | 2,561 | | | | | |
| **Total other interest rate swaps** | **(6)** | **27,346** | **37** | **7,731** | **1,708** | **2,856** | **2,111** | **751** | **305** |
| Currency swaps and forward exchange contracts (assets) | 65 | 9,769 | 17 | 367 | | | | | |
| Currency swaps and forward exchange contracts (liabilities) | (37) | 5,065 | — | (16) | | | | | |
| **Total currency swaps and forward exchange contracts** | **28** | **14,834** | **17** | **351** | **265** | **86** | **—** | **—** | **—** |

Notional amounts set the levels of commitment and are indicative nor of a contingent gain or loss neither of a related debt.

## D) Fair value hierarchy

---

### Accounting principles

According to IFRS 13, fair values are estimated for the majority of TotalEnergies' financial instruments, with the exception of publicly traded equity securities and marketable securities for which the market price is used.

Estimations of fair value, which are based on principles such as discounting future cash flows to present value, must be weighted by the fact that the value of a financial instrument at a given time may be influenced by the market environment (liquidity especially), and also the fact that subsequent changes in interest rates and exchange rates are not taken into account.

As a consequence, the use of different estimates, methodologies and assumptions could have a material effect on the estimated fair value amounts.

The methods used are as follows:

- *Financial debts, swaps*

The market value of swaps and of bonds that are hedged by those swaps has been determined on an individual basis by discounting future cash flows with the market curves existing at year-end.

- *Other financial instruments*

The fair value of interest rate swaps and of FRA's (Forward Rate Agreements) is calculated by discounting future cash flows on the basis of market curves existing at year-end after adjustment for interest accrued but unpaid. Forward exchange contracts and currency swaps are valued on the basis of a comparison of the negotiated forward rates with the rates in effect on the financial markets at year-end for similar maturities.

Exchange options are valued based on models commonly used by the market.

---

The fair value hierarchy for financial instruments, excluding commodity contracts, is as follows:

| As of December 31, 2023<br>(M$) | Quoted prices in active markets for identical assets<br>(level 1) | Prices based on observable data<br>(level 2) | Prices based on non observable data<br>(level 3) | Total |
|---|---|---|---|---|
| Fair value hedge instruments | — | (600) | — | (600) |
| Cash flow hedge instruments | — | (1,104) | — | (1,104) |
| Assets and liabilities held for trading | — | 207 | — | 207 |
| Equity instruments | 255 | — | — | 255 |
| **TOTAL** | **255** | **(1,497)** | **—** | **(1,242)** |

| As of December 31, 2022 (M$) | Quoted prices in active markets for identical assets (level 1) | Prices based on observable data (level 2) | Prices based on non observable data (level 3) | Total |
|---|---|---|---|---|
| Fair value hedge instruments | — | (1,275) | — | (1,275) |
| Cash flow hedge instruments | — | (1,950) | — | (1,950) |
| Assets and liabilities held for trading | — | 214 | — | 214 |
| Equity instruments | 33 | — | — | 33 |
| **TOTAL** | **33** | **(3,011)** | **—** | **(2,978)** |

| As of December 31, 2021 (M$) | Quoted prices in active markets for identical assets (level 1) | Prices based on observable data (level 2) | Prices based on non observable data (level 3) | Total |
|---|---|---|---|---|
| Fair value hedge instruments | — | 39 | — | 39 |
| Cash flow hedge instruments | — | (1,052) | — | (1,052) |
| Assets and liabilities held for trading | — | 82 | — | 82 |
| Equity instruments | 501 | — | — | 501 |
| **TOTAL** | **501** | **(931)** | **—** | **(430)** |

## 15.3 FINANCIAL RISKS MANAGEMENT

### Financial markets related risks

As part of its financing and cash management activities, TotalEnergies uses derivative instruments to manage its exposure to changes in interest rates and foreign exchange rates. These instruments are mainly interest rate and currency swaps. TotalEnergies may also occasionally use futures contracts and options. These operations and their accounting treatment are detailed in Notes 14, 15.1 and 15.2 to the Consolidated Financial Statements.

Risks relative to cash management operations and to interest rate and foreign exchange financial instruments are managed according to rules set by TotalEnergies' General Management, which provide for regular pooling of available cash balances, open positions and management of the financial instruments by the Treasury Department. Excess cash of TotalEnergies is deposited mainly in government institutions, banking institutions, or major companies through deposits, reverse repurchase agreements and purchase of commercial paper. Liquidity positions and the management of financial instruments are centralized by the Treasury Department, where they are managed by a team specialized in foreign exchange and interest rate market transactions.

The Cash Monitoring-Management Unit within the Treasury Department monitors limits and positions per bank on a daily basis and results of the Front Office. This unit also prepares marked-to-market valuations of used financial instruments and, when necessary, performs sensitivity analyses.

### Counterparty risk

TotalEnergies has established standards for market transactions under which any banking counterparty must be approved in advance, based on an assessment of the counterparty's financial solidity (multi-criteria analysis including notably a review of its Credit Default Swap (CDS) level, financial credit ratings, which must be of high standing, and general financial situation).

An overall credit limit is set for each authorised financial counterparty and is allocated amongst the affiliates and TotalEnergies' central treasury entities, according to TotalEnergies' financial needs.

### Reform of benchmarks risk

The transition to IBOR indices did not have a significant impact on the financial instruments managed by the Treasury Department of TotalEnergies. The USD LIBOR maturities ceased to be published end of June 2023 and was replaced by the SOFR. Furthermore, in Europe, the Eonia rate ceased to be published on January 3, 2022 and was replaced by the ESTR rate.

Bonds and associated derivatives impacted by the IBOR reform are presented in Note 15.1 "Financial debt and derivative financial instruments".

### Short-term interest rate exposure and cash

Cash balances, primarily composed of euros and dollars, are managed according to the guidelines established by TotalEnergies' General Management (to maintain an adequate level of liquidity, optimize revenue from investments considering existing interest rate yield curves, and minimize the cost of borrowing) based on a daily interest rate benchmark, primarily through short-term interest rate swaps and short-term currency swaps.

## Interest rate risk on non-current debt

TotalEnergies' policy consists in incurring long-term debt at a floating or fixed rate, depending on TotalEnergies' general corporate needs and the interest rate environment at the time of issuance, mainly in dollars or euros. Long-term interest rate and currency swaps may be entered into for the purpose of hedging bonds at the time of issuance, synthetically resulting in the incurrence of variable or fixed rate debt. In order to partially alter the interest rate exposure of its long-term indebtedness, TotalEnergies may also enter into long-term interest rate swaps on an *ad-hoc* basis.

## Currency exposure

TotalEnergies generally seeks to minimize the currency exposure of each entity to its functional currency (primarily the dollar, the euro, the pound sterling and the Norwegian krone).

For currency exposure generated by commercial activity, the hedging of revenues and costs in foreign currencies is typically performed using currency operations on the spot market and, in some cases, on the forward market. TotalEnergies rarely hedges future cash flows, although it may use options to do so.

With respect to currency exposure linked to non-current assets, TotalEnergies has a hedging policy of financing these assets in their functional currency.

Net short-term currency exposure is periodically monitored against limits set by TotalEnergies' General Management.

The non-current debt described in Note 15.1 to the Consolidated Financial Statements is generally raised by the corporate treasury entities either directly in dollars or in euros, or in other currencies which are then exchanged for dollars or euros through swap issuances to appropriately match general corporate needs. The proceeds from these debt issuances are loaned to affiliates whose accounts are kept in dollars or in euros. Thus, the net sensitivity of these positions to currency exposure is not significant.

TotalEnergies' short-term currency swaps, the notional value of which appears in Note 15.2 to the Consolidated Financial Statements, are used to attempt to optimize the centralized cash management of TotalEnergies. Thus, the sensitivity to currency fluctuations which may be induced is likewise considered negligible.

## Sensitivity analysis on interest rate and foreign exchange risk

The tables below present the potential impact of an increase or decrease of 10 basis points on the interest rate yield curves for each of the currencies on the fair value of the current financial instruments as of December 31, 2023, 2022 and 2021.

| Assets / (Liabilities) (M$) | Carrying amount | Estimated fair value | Change in fair value due to a change in interest rate by | |
|---|---|---|---|---|
| | | | + 10 basis points | - 10 basis points |
| **As of December 31, 2023** | | | | |
| Bonds (non-current portion, before swaps) | (28,365) | (29,216) | 162 | (162) |
| *Swaps hedging bonds (liabilities)* | *(2,198)* | *(2,198)* | — | — |
| *Swaps hedging bonds (assets)* | *673* | *673* | — | — |
| Total swaps hedging bonds (assets and liabilities) | (1,525) | (1,525) | *(12)* | *12* |
| Current portion of non-current debt after swaps (excluding lease obligations) | (5,669) | (5,680) | (1) | (7) |
| Other interest rates swaps | 240 | 240 | 17 | (17) |
| Currency swaps and forward exchange contracts | (29) | (29) | — | — |
| **As of December 31, 2022** | | | | |
| Bonds (non-current portion, before swaps) | (32,184) | (30,391) | 210 | (210) |
| *Swaps hedging bonds (liabilities)* | *(3,746)* | *(3,746)* | — | — |
| *Swaps hedging bonds (assets)* | *813* | *813* | — | — |
| Total swaps hedging bonds (assets and liabilities) | (2,933) | (2,933) | (9) | 9 |
| Current portion of non-current debt after swaps (excluding lease obligations) | (5,328) | (5,344) | 3 | (3) |
| Other interest rates swaps | 281 | 281 | 10 | (10) |
| Currency swaps and forward exchange contracts | (68) | (68) | — | — |
| **As of December 31, 2021** | | | | |
| Bonds (non-current portion, before swaps) | (39,256) | (42,888) | 349 | (349) |
| *Swaps hedging bonds (liabilities)* | *(1,498)* | *(1,498)* | — | — |
| *Swaps hedging bonds (assets)* | *787* | *787* | — | — |
| Total swaps hedging bonds (assets and liabilities) | (711) | (711) | (34) | 34 |
| Current portion of non-current debt after swaps (excluding lease obligations) | (5,073) | (5,077) | 5 | (5) |
| Other interest rates swaps | 31 | 31 | 16 | (16) |
| Currency swaps and forward exchange contracts | 45 | 45 | | |

The impact of changes in interest rates on the cost of net debt before tax is as follows:

**For the year ended December 31,**

| (M$) | 2023 | 2022 | 2021 |
|---|---|---|---|
| Cost of net debt | (1,019) | (1,243) | (1,525) |
| Interest rate translation of : | | | |
| + 10 basis points | 10 | 18 | 47 |
| - 10 basis points | (10) | (18) | (47) |

As a result of the policy for the management of currency exposure previously described, TotalEnergies' sensitivity to currency exposure is primarily influenced by the net equity of the subsidiaries whose functional currency is the euro and to a lesser extent, the pound sterling and the Norwegian krone.

This sensitivity is reflected in the historical evolution of the currency translation adjustment recorded in the statement of changes in consolidated shareholders' equity which, over the course of the last three years, is essentially related to the fluctuation of the euro, the ruble and the pound sterling and is set forth in the table below:

| | Dollar / Euro exchange rates | Dollar / Pound sterling exchange rates | Dollar / Ruble exchange rates |
|---|---|---|---|
| **December 31, 2023** | **0.90** | **0.79** | **89.14** |
| December 31, 2022 | 0.94 | 0.83 | 74.01 |
| December 31, 2021 | 0.88 | 0.74 | 75.31 |

| **As of December 31, 2023** | | | | Pound | | Other |
|---|---|---|---|---|---|---|
| (M$) | Total | Euro | Dollar | sterling | Ruble | currencies |
| Shareholders' equity at historical exchange rate | **130,454** | 19,198 | 92,202 | 4,732 | — | 14,322 |
| Currency translation adjustment before net investment hedge | **(13,696)** | (7,881) | — | (2,285) | — | (3,530) |
| Net investment hedge – open instruments | **(5)** | (5) | — | — | — | — |
| Shareholders' equity at exchange rate as of December 31, 2023 | **116,753** | 11,312 | 92,202 | 2,447 | — | 10,792 |

| **As of December 31, 2022** | | | | Pound | | Other |
|---|---|---|---|---|---|---|
| (M$) | Total | Euro | Dollar | sterling | Ruble | currencies |
| Shareholders' equity at historical exchange rate | **124,560** | 15,835 | 88,902 | 6,258 | 45 | 13,520 |
| Currency translation adjustment before net investment hedge | **(12,831)** | (7,170) | – | (2,463) | (30) | (3,168) |
| Net investment hedge – open instruments | **(5)** | (5) | – | – | – | – |
| Shareholders' equity at exchange rate as of December 31, 2022 | **111,724** | 8,660 | 88,902 | 3,795 | 15 | 10,352 |

| **As of December 31, 2021** | | | | Pound | | Other |
|---|---|---|---|---|---|---|
| (M$) | Total | Euro | Dollar | sterling | Ruble | currencies |
| Shareholders' equity at historical exchange rate | **124,407** | 24,617 | 70,030 | 6,064 | 10,596 | 13,100 |
| Currency translation adjustment before net investment hedge | **(12,666)** | (4,239) | – | (1,902) | (4,281) | (2,244) |
| Net investment hedge – open instruments | **(5)** | (5) | – | – | – | – |
| Shareholders' equity at exchange rate as of December 31, 2021 | **111,736** | 20,373 | 70,030 | 4,162 | 6,315 | 10,856 |

Based on the 2023 financial statements, a conversion using rates different from + or - 10% for each of the currencies below would have the following impact on shareholders equity and net income (TotalEnergies share):

| **As of December 31, 2023** | | Pound | | Norwegian |
|---|---|---|---|---|
| (M$) | Euro | sterling | Ruble | Crown |
| Impact of an increase of 10% of exchange rates on : | | | | |
| – Shareholders' equity | 1,131 | 245 | – | – |
| – net income (TotalEnergies share) | 310 | 94 | – | – |
| Impact of a decrease of (10)% of exchange rates on : | | | | |
| – Shareholders' equity | (1,131) | (245) | – | – |
| – net income (TotalEnergies share) | (310) | (94) | – | – |

## Stock market risk

TotalEnergies holds interests in a number of publicly-traded companies (see Note 8 to the Consolidated Financial Statements). The market value of these holdings fluctuates due to various factors, including stock market trends, valuations of the sectors in which the companies operate, and the economic and financial condition of each individual company.

**Liquidity risk**

TotalEnergies SE has committed credit facilities granted by international banks allowing it to benefit from significant liquidity reserves.

As of December 31, 2023, these credit facilities amounted to $10,559 million and were entirely unutilized. The agreements underpinning credit facilities granted to TotalEnergies SE do not contain conditions related to TotalEnergies' financial ratios, to its credit ratings from specialized agencies, or to the occurrence of events that could have a material adverse effect on its financial position.

As of December 31, 2023, the aggregated amount of the main committed credit facilities granted by international banks to the TotalEnergies' companies, including TotalEnergies SE, was $11,527 million, of which $11,387 million were unutilized. In addition, the $8 billion undrawn credit line as of December 31, 2022, put in place in March 2022, has not been extended and therefore ended in March 2023.

Credit facilities granted to the TotalEnergies' companies other than TotalEnergies SE are not intended to fund TotalEnergies' general corporate purposes; they are intended to fund either general corporate purposes of the borrowing affiliate, or a specific project.

The following tables show the maturity of the financial assets and liabilities of TotalEnergies as of December 31, 2023, 2022 and 2021 (see Note 15.1 to the Consolidated Financial Statements).

**As of December 31, 2023**

| Assets/(Liabilities) (M$) | Less than one year | 1-2 years | 2-3 years | 3-4 years | 4-5 years | More than 5 years | Total |
|---|---|---|---|---|---|---|---|
| Non-current financial debt (notional value excluding interests) | — | (5,079) | (3,816) | (3,615) | (4,356) | (22,525) | (39,391) |
| Non-current financial assets excluding derivative financial instruments | — | 132 | 107 | 244 | 100 | 725 | 1,308 |
| Current borrowings | (9,590) | — | — | — | — | — | (9,590) |
| Other current financial liabilities | (446) | — | — | — | — | — | (446) |
| Current financial assets | 6,585 | — | — | — | — | — | 6,585 |
| Net financial assets and liabilities held for sale or exchange | (310) | — | — | — | — | — | (310) |
| Cash and cash equivalents | 27,263 | — | — | — | — | — | 27,263 |
| Net amount before financial expense | 23,502 | (4,947) | (3,709) | (3,371) | (4,256) | (21,800) | (14,581) |
| Financial expense on non-current financial debt | (469) | (517) | (460) | (430) | (390) | (4,242) | (6,508) |
| Interest differential on swaps | (355) | (265) | (261) | (216) | (209) | (537) | (1,843) |
| NET AMOUNT | 22,678 | (5,729) | (4,430) | (4,017) | (4,855) | (26,579) | (22,932) |

**As of December 31, 2022**

| Assets/(Liabilities) (M$) | Less than one year | 1-2 years | 2-3 years | 3-4 years | 4-5 years | More than 5 years | Total |
|---|---|---|---|---|---|---|---|
| Non-current financial debt (notional value excluding interests) | — | (6,719) | (4,527) | (3,356) | (3,503) | (25,856) | (43,961) |
| Non-current financial assets excluding derivative financial instruments | — | 367 | 85 | 85 | 85 | 806 | 1,428 |
| Current borrowings | (15,502) | — | — | — | — | — | (15,502) |
| Other current financial liabilities | (488) | — | — | — | — | — | (488) |
| Current financial assets | 8,746 | — | — | — | — | — | 8,746 |
| Net financial assets and liabilities held for sale or exchange | 38 | — | — | — | — | — | 38 |
| Cash and cash equivalents | 33,026 | — | — | — | — | — | 33,026 |
| Net amount before financial expense | 25,820 | (6,352) | (4,442) | (3,271) | (3,418) | (25,050) | (16,713) |
| Financial expense on non-current financial debt | (662) | (583) | (515) | (449) | (416) | (4,611) | (7,236) |
| Interest differential on swaps | (431) | (312) | (264) | (272) | (221) | (761) | (2,261) |
| NET AMOUNT | 24,727 | (7,247) | (5,221) | (3,992) | (4,055) | (30,422) | (26,210) |

**As of December 31, 2021**

| Assets/(Liabilities) (M$) | Less than one year | 1-2 years | 2-3 years | 3-4 years | 4-5 years | More than 5 years | Total |
|---|---|---|---|---|---|---|---|
| Non-current financial debt (notional value excluding interests) | — | (6,073) | (6,328) | (4,420) | (3,314) | (28,495) | (48,630) |
| Non-current financial assets excluding derivative financial instruments | — | 41 | 41 | 38 | 37 | 1,365 | 1,522 |
| Current borrowings | (15,035) | — | — | — | — | — | (15,035) |
| Other current financial liabilities | (372) | — | — | — | — | — | (372) |
| Current financial assets | 12,315 | — | — | — | — | — | 12,315 |
| Net financial assets and liabilities held for sale or exchange | 4 | — | — | — | — | — | 4 |
| Cash and cash equivalents | 21,342 | — | — | — | — | — | 21,342 |
| Net amount before financial expense | 18,254 | (6,032) | (6,287) | (4,382) | (3,277) | (27,130) | (28,854) |
| Financial expense on non-current financial debt | (821) | (786) | (664) | (576) | (506) | (5,197) | (8,550) |
| Interest differential on swaps | (217) | (235) | (232) | (229) | (221) | (836) | (1,970) |
| NET AMOUNT | 17,216 | (7,053) | (7,183) | (5,187) | (4,004) | (33,163) | (39,374) |

The following table sets forth financial assets and liabilities related to operating activities as of December 31, 2023, 2022 and 2021 (see Note 14 of the Notes to the Consolidated Financial Statements).

| As of December 31, Assets/(Liabilities) (M$) | 2023 | 2022 | 2021 |
|---|---|---|---|
| Accounts payable | (41,335) | (41,346) | (36,837) |
| Other operating liabilities | (19,937) | (35,186) | (27,294) |
| *including derivative financial instruments related to commodity contracts (liabilities)* | *(7,650)* | *(18,774)* | *(16,166)* |
| Accounts receivable, net | 23,442 | 24,378 | 21,983 |
| Other operating receivables | 14,952 | 28,289 | 29,553 |
| *including derivative financial instruments related to commodity contracts (assets)* | *7,012* | *20,220* | *22,412* |
| TOTAL | (22,878) | (23,865) | (12,595) |

These financial assets and liabilities mainly have a maturity date below one year.

## Credit risk

Credit risk is defined as the risk of the counterparty to a contract failing to perform or pay the amounts due.

TotalEnergies is exposed to credit risks in its operating and financing activities. TotalEnergies' maximum exposure to credit risk is partially related to financial assets recorded on its balance sheet, including energy derivative instruments that have a positive market value.

The following table presents TotalEnergies' maximum credit risk exposure:

| As of December 31,<br>Assets/(Liabilities)<br>(M$) | 2023 | 2022 | 2021 |
|---|---|---|---|
| Loans to equity affiliates (Note 8) | 4,562 | 3,733 | 4,532 |
| Loans and advances (Note 6) | 2,222 | 1,837 | 2,107 |
| Other non-current financial assets related to operational activities (Note 6) | 1,761 | 250 | 312 |
| Non-current financial assets (Note 15.1) | 2,395 | 2,731 | 2,404 |
| Accounts receivable (Note 5) | 23,442 | 24,378 | 21,983 |
| Other operating receivables (Note 5) | 14,952 | 28,289 | 29,553 |
| Current financial assets (Note 15.1) | 6,585 | 8,746 | 12,315 |
| Cash and cash equivalents (Note 15.1) | 27,263 | 33,026 | 21,342 |
| **TOTAL** | **83,182** | **102,990** | **94,548** |

The valuation allowance on accounts receivable, other operating receivables and on loans and advances is detailed in Notes 5 and 6 to the Consolidated Financial Statements.

As part of its credit risk management related to operating and financing activities, TotalEnergies has developed margining agreements with certain counterparties. As of December 31, 2023, the net margin call paid amounted to $2,435 million (against $2,857 million paid as of December 31, 2022 and $7,299 million paid as of December 31, 2021).

TotalEnergies has established a number of programs for the sale of receivables, without recourse, with various banks, primarily to reduce its exposure to such receivables. As a result of these programs TotalEnergies retains no risk of payment default after the sale, but may continue to service the customer accounts as part of a service arrangement on behalf of the buyer and is required to pay to the buyer payments it receives from the customers relating to the receivables sold. As of December 31, 2023, the net value of receivables sold amounted to $7,700 million. TotalEnergies has substantially transferred all the risks and rewards related to receivables. No financial asset or liability remains recognized in the consolidated balance sheet after the date of sale.

Furthermore, in 2023, TotalEnergies conducted several operations of reverse factoring. The value of factored payables outstanding at year-end is $495 million.

Credit risk is managed by TotalEnergies' business segments as follows:

- **Exploration & Production segment**

Risks arising under contracts with government authorities or other oil companies or under long-term supply contracts necessary for the development of projects are evaluated during the project approval process. The long-term aspect of these contracts and the high-quality of the other parties lead to a low level of credit risk.

Risks related to commercial operations, other than those described above (which are, in practice, directly monitored by subsidiaries), are subject to procedures for establishing credit limits and reviewing outstanding balances.

- **Integrated LNG & Integrated Power segments**

  − Gas & Power activities

Trading of gas & power activities deal with counterparties in the energy, industrial and financial sectors throughout the world. Financial institutions providing credit risk coverage are highly rated international banks and insurance groups.

Potential counterparties are subject to credit assessment and approval before concluding transactions and are thereafter subject to regular review, including re-appraisal and approval of the limits previously granted.

The creditworthiness of counterparties is assessed based on an analysis of quantitative and qualitative data regarding financial standing and business risks, together with the review of any relevant third party and market information, such as data published by rating agencies. On this basis, credit limits are defined for each potential counterparty and, where appropriate, transactions are subject to specific authorizations.

Credit exposure, which is essentially an economic exposure or an expected future physical exposure, is permanently monitored and subject to sensitivity measures.

Credit risk is mitigated by the systematic use of industry standard contractual frameworks that permit netting, enable requiring added security in case of adverse change in the counterparty risk, and allow for termination of the contract upon occurrence of certain events of default.

About the professionals and retail gas and power sales activities, credit risk management policy is adapted to the type of customer either through the use of procedures of prepayments and appropriate collection, especially for mass customers or through credit insurances and sureties/guarantees obtaining. For the Professionals segment, the segregation of duties between the commercial and financial teams allows an "a priori" control of risks.

  − Other activities

Internal procedures include rules on credit risk management. Procedures to monitor customer risk are defined at the local level, especially for Saft Groupe (rules for the approval of credit limits, use of guarantees, monitoring and assessment of the receivables portfolio).

- **Refining & Chemicals segment**

  – Refining & Chemicals activities

Credit risk is primarily related to commercial receivables. Internal procedures of Refining & Chemicals include rules for the management of credit describing the fundamentals of internal control in this domain. Each Business Unit implements the procedures of the activity for managing and provisioning credit risk according to the size of the subsidiary and the market in which it operates. The principal elements of these procedures are:

  – implementation of credit limits with different authorization schemes;

  – use of insurance policies or specific guarantees (letters of credit);

  – regular monitoring and assessment of overdue accounts (aging balance), including dunning procedures.

Counterparties are subject to credit assessment and approval prior to any transaction being concluded. Regular reviews are made for all active counterparties including a re-appraisal and renewing of the granted credit limits. The limits of the counterparties are assessed based on quantitative and qualitative data regarding financial standing, together with the review of any relevant third party and market information, such as that provided by rating agencies and insurance companies.

  – Trading & Shipping activities

Trading & Shipping deals with commercial counterparties and financial institutions located throughout the world. Counterparties to physical and derivative transactions are primarily entities involved in the oil and gas industry or in the trading of energy commodities, or financial institutions. Credit risk coverage is arranged with financial institutions, international banks and insurance groups selected in accordance with strict criteria.

The Trading & Shipping division applies a strict policy of internal delegation of authority in order to set up credit limits by country and counterparty and approval processes for specific transactions. Credit exposures contracted under these limits and approvals are monitored on a daily basis.

Potential counterparties are subject to credit assessment and approval prior to any transaction being concluded and all active counterparties are subject to regular reviews, including re-appraisal and approval of granted limits. The creditworthiness of counterparties is assessed based on an analysis of quantitative and qualitative data regarding financial standing and business risks, together with the review of any relevant third party and market information, such as ratings published by Standard & Poor's, Moody's Investors Service and other credit-rating agencies.

Contractual arrangements are structured so as to maximize the risk mitigation benefits of netting between transactions wherever possible and additional protective terms providing for the provision of security in the event of financial deterioration and the termination of transactions on the occurrence of defined default events are used to the greatest permitted extent.

Credit risks in excess of approved levels are secured by means of letters of credit and other guarantees, cash deposits and insurance arrangements. In respect of derivative transactions, risks are secured by margin call contracts wherever possible.

- **Marketing & Services segment**

Internal procedures for the Marketing & Services division include rules on credit risk that describe the basis of internal control in this domain, including the segregation of duties between commercial and financial operations.

Credit policies are defined at the local level and procedures to monitor customer risk are implemented (credit committees at the subsidiary level, the creation of credit limits for corporate customers, etc.). Each entity also implements monitoring of its outstanding receivables. Risks related to credit may be mitigated or limited by subscription of credit insurance and/or requiring security or guarantees.

# Note 16 Financial instruments related to commodity contracts

## 16.1 FINANCIAL INSTRUMENTS RELATED TO COMMODITY CONTRACTS

**Accounting principles**

Financial instruments related to commodity contracts, including crude oil, petroleum products, gas, and power purchase/sales contracts within the trading activities, together with the commodity contract derivative instruments and freight rate swaps, are used to adjust TotalEnergies' exposure to price fluctuations within global trading limits. According to the industry practice, these instruments are considered as held for trading. Changes in fair value are recorded in the income statement. The fair value of these instruments is recorded in "Other current assets" or "Other creditors and accrued liabilities" depending on whether they are assets or liabilities.

The valuation methodology is to mark-to-market all open positions for both physical and paper transactions. The valuations are determined on a daily basis using observable market data based on organized and over the counter (OTC) markets. In specific cases when market data is not directly available, the valuations are derived from observable data such as arbitrages, freight or spreads and market corroboration. For valuation of risks which are the result of a calculation, such as options for example, commonly known models are used to compute the fair value.

| As of December 31, 2023 (M$) | Gross value before offsetting | | Amounts offset | | Net balance sheet value presented | | Other amounts not offset | Net carrying amount | Fair value[b] |
|---|---|---|---|---|---|---|---|---|---|
| Assets / (Liabilities) | assets | liabilities | assets[c] | liabilities[c] | assets | liabilities | | | |
| **Gas & Power activities** | | | | | | | | | |
| Swaps | 116 | (125) | (27) | 27 | 89 | (98) | — | (9) | (9) |
| Forwards[a] | 5,875 | (6,369) | (253) | 253 | 5,622 | (6,116) | — | (494) | (494) |
| Options | 540 | — | — | — | 540 | — | — | 540 | 540 |
| Futures | 2 | — | — | — | 2 | — | — | 2 | 2 |
| Other/Collateral | — | — | — | — | — | — | 109 | 109 | 109 |
| **Total Gas & Power** | 6,533 | (6,494) | (280) | 280 | 6,253 | (6,214) | 109 | 148 | 148 |
| **Crude oil, petroleum products and freight rates activities** | | | | | | | | | |
| Petroleum products, crude oil and freight rate swaps | 66 | (50) | (28) | 28 | 38 | (22) | — | 16 | 16 |
| Forwards[a] | 655 | (1,348) | (13) | 13 | 642 | (1,335) | — | (693) | (693) |
| Options | 23 | (97) | (23) | 23 | — | (74) | — | (74) | (74) |
| Futures | 1 | — | — | — | 1 | — | — | 1 | 1 |
| Options on futures | 287 | (214) | (209) | 209 | 78 | (5) | — | 73 | 73 |
| Other/Collateral | — | — | — | — | — | — | — | — | — |
| **Total crude oil, petroleum products and freight rates** | 1,032 | (1,709) | (273) | 273 | 759 | (1,436) | — | (677) | (677) |
| **TOTAL** | 7,565 | (8,203) | (553) | 553 | 7,012 | (7,650) | 109 | (529) | (529) |
| Total of fair value non recognized in the balance sheet | | | | | | | | | — |

(a) Forwards: contracts resulting in physical delivery are accounted for as derivative commodity contracts and included in the amounts shown.
(b) When the fair value of derivatives listed on an organized exchange market (futures, options on futures and swaps) is offset with the margin call received or paid in the balance sheet, this fair value is set to zero.
(c) Amounts offset in accordance with IAS 32.

| As of December 31, 2022 (M$) | Gross value before offsetting | | Amounts offset | | Net balance sheet value presented | | Other amounts not offset | Net carrying amount | Fair value[b] |
|---|---|---|---|---|---|---|---|---|---|
| Assets / (Liabilities) | assets | liabilities | assets[c] | liabilities[c] | assets | liabilities | | | |
| **Gas & Power activities** | | | | | | | | | |
| Swaps | 1,268 | (449) | (18) | 18 | 1,250 | (431) | — | 819 | 819 |
| Forwards[a] | 18,014 | (18,638) | (1,994) | 1,994 | 16,020 | (16,644) | — | (624) | (624) |
| Options | 2,143 | (1) | (1) | 1 | 2,142 | — | — | 2,142 | 2,142 |
| Futures | 13 | (3) | — | — | 13 | (3) | — | 10 | 10 |
| Other/Collateral | — | — | — | — | — | — | (406) | (406) | (406) |
| **Total Gas & Power** | 21,438 | (19,091) | (2,013) | 2,013 | 19,425 | (17,078) | (406) | 1,941 | 1,941 |
| **Crude oil, petroleum products and freight rates activities** | | | | | | | | | |
| Petroleum products, crude oil and freight rate swaps | 122 | (114) | (58) | 58 | 64 | (56) | — | 8 | 8 |
| Forwards[a] | 631 | (1,489) | (7) | 7 | 624 | (1,482) | — | (858) | (858) |
| Options | 76 | (227) | (69) | 69 | 7 | (158) | — | (151) | (151) |
| Futures | — | — | — | — | — | — | — | — | — |
| Options on futures | 113 | (13) | (13) | 13 | 100 | — | — | 100 | 100 |
| Other/Collateral | — | — | — | — | — | — | — | — | — |
| **Total crude oil, petroleum products and freight rates** | 942 | (1,843) | (147) | 147 | 795 | (1,696) | — | (901) | (901) |
| **TOTAL** | 22,380 | (20,934) | (2,160) | 2,160 | 20,220 | (18,774) | (406) | 1,040 | 1,040 |
| Total of fair value non recognized in the balance sheet | | | | | | | | | — |

(a) Forwards: contracts resulting in physical delivery are accounted for as derivative commodity contracts and included in the amounts shown.
(b) When the fair value of derivatives listed on an organized exchange market (futures, options on futures and swaps) is offset with the margin call received or paid in the balance sheet, this fair value is set to zero.
(c) Amounts offset in accordance with IAS 32.

| As of December 31, 2021 (M$) | Gross value before offsetting | | Amounts offset | | Net balance sheet value presented | | Other amounts not offset | Net carrying amount | Fair value[b] |
|---|---|---|---|---|---|---|---|---|---|
| Assets / (Liabilities) | assets | liabilities | assets[c] | liabilities[c] | assets | liabilities | | | |
| **Gas & Power activities** | | | | | | | | | |
| Swaps | 92 | (385) | (35) | 35 | 57 | (350) | — | (293) | (293) |
| Forwards[a] | 21,752 | (16,954) | (2,120) | 2,120 | 19,632 | (14,834) | — | 4,798 | 4,798 |
| Options | 1,953 | (63) | (3) | 3 | 1,950 | (60) | — | 1,890 | 1,890 |
| Futures | 418 | (430) | (183) | 183 | 235 | (247) | — | (12) | (12) |
| Other/Collateral | — | — | (183) | 183 | 235 | (247) | 382 | 382 | 382 |
| **Total Gas & Power** | 24,215 | (17,832) | (2,341) | 2,341 | 21,874 | (15,491) | 382 | 6,765 | 6,765 |
| **Crude oil, petroleum products and freight rates activities** | | | | | | | | | |
| Petroleum products, crude oil and freight rate swaps | 245 | (289) | (166) | 166 | 79 | (123) | — | (44) | (44) |
| Forwards[a] | 411 | (444) | (88) | 88 | 323 | (356) | — | (33) | (33) |
| Options | 68 | (236) | (40) | 40 | 28 | (196) | — | (168) | (168) |
| Futures | — | — | — | — | — | — | — | — | — |
| Options on futures | 186 | (78) | (78) | 78 | 108 | — | — | 108 | 108 |
| Other/Collateral | — | — | — | — | — | — | 344 | 344 | 344 |
| **Total crude oil, petroleum products and freight rates** | 910 | (1,047) | (372) | 372 | 538 | (675) | 344 | 207 | 207 |

| TOTAL | 25,125 | (18,879) | (2,713) | 2,713 | 22,412 | (16,166) | 726 | 6,972 | 6,972 |
| **Total of fair value non recognized in the balance sheet** | | | | | | | | | — |

(a)      Forwards: contracts resulting in physical delivery are accounted for as derivative commodity contracts and included in the amounts shown.

(b)      When the fair value of derivatives listed on an organized exchange market (futures, options on futures and swaps) is offset with the margin call received or paid in the balance sheet, this fair value is set to zero.

(c)      Amounts offset in accordance with IAS 32.

Commitments on crude oil and refined products have, for the most part, a short-term maturity (less than one year).

The changes in fair value of financial instruments related to commodity contracts are detailed as follows:

| For the year ended December 31, (M$) | Fair value as of January 1, | Impact on income | Settled contracts | Other | Fair value as of December 31, |
|---|---|---|---|---|---|
| **Gas & Power activities** | | | | | |
| **2023** | **2,347** | **(5,792)** | **3,681** | **(197)** | **39** |
| 2022 | 6,383 | 11,406 | (15,628) | 186 | 2,347 |
| 2021 | (1,928) | 6,817 | 1,408 | 86 | 6,383 |
| **Crude oil, petroleum products and freight rates activities** | | | | | |
| **2023** | **(901)** | **11,033** | **(10,812)** | **3** | **(677)** |
| 2022 | (137) | 5,891 | (6,655) | – | (901) |
| 2021 | (310) | 3,950 | (3,777) | – | (137) |

The fair value hierarchy for financial instruments related to commodity contracts is as follows:

| As of December 31, 2023 (M$) | Quoted prices in active markets for identical assets (level 1) | Prices based on observable data (level 2) | Prices based on non observable data (level 3) | Total |
|---|---|---|---|---|
| Gas & Power activities | 1,054 | 1,677 | (2,692) | 39 |
| Crude oil, petroleum products and freight rates activities | 73 | (750) | — | (677) |
| **TOTAL** | **1,127** | **927** | **(2,692)** | **(638)** |

| As of December 31, 2022 (M$) | Quoted prices in active markets for identical assets (level 1) | Prices based on observable data (level 2) | Prices based on non observable data (level 3) | Total |
|---|---|---|---|---|
| Gas & Power activities | 1,034 | 1,678 | (365) | 2,347 |
| Crude oil, petroleum products and freight rates activities | 98 | (999) | – | (901) |
| **TOTAL** | **1,132** | **679** | **(365)** | **1,446** |

| As of December 31, 2021 (M$) | Quoted prices in active markets for identical assets (level 1) | Prices based on observable data (level 2) | Prices based on non observable data (level 3) | Total |
|---|---|---|---|---|
| Gas & Power activities | 3,716 | (3,563) | 6,230 | 6,383 |
| Crude oil, petroleum products and freight rates activities | 134 | (271) | – | (137) |
| **TOTAL** | **3,850** | **(3,834)** | **6,230** | **6,246** |

Financial instruments classified as level 3 are mainly composed of long-term liquefied natural gas purchase and sale contracts which relate to the trading activity.

The management of positions is carried out on the basis of a net value of LNG purchase and sale commitments; the valuation of contracts is based on observable market data, such as commodity forward prices, but it also takes into account unobservable data on contract performance (assumptions on the variable terms of the contracts, on the availability of infrastructures, on the performance of counterparties).

The valuation of LNG contracts is sensitive to changes in oil and natural gas prices on North American, Asian and European markets, as well as to these assumptions on contract performance.

TotalEnergies' management horizon is 12 months in 2023 (as in 2022 and 2021), and includes the full annual delivery program of LNG cargoes for the following year.

The analysis of the fair value of the LNG portfolio over the period beyond 12 months carried out by the Company, allows to verify that there is no material asset or liability to be recognized in its accounts for that period. This analysis, which takes into account the specific characteristics of LNG contracts and of the gas market, including its liquidity, incorporates valuation parameters that are unobservable over this period, in particular Company internal assumptions on the long-term evolution of hydrocarbon prices, the execution of contracts and the performance of counterparties, the renegotiation of price terms in contracts or the exercise of their contractual flexibilities.

The description of each fair value level is presented in Note 15 to the Consolidated Financial Statements.

**Cash Flow hedge**

The impact on the income statement and other comprehensive income of the hedging instruments related to commodity contracts and qualified as cash flow hedges is detailed as follows:

**As of December 31**

| (M$) | 2023 | 2022 | 2021 |
|------|------|------|------|
| Profit (Loss) recorded in other comprehensive income of the period | 2,770 | (5,524) | 445 |
| Recycled amount from other comprehensive income to the income statement of the period | 117 | 1,317 | (56) |

These financial instruments are mainly European gas, power and $CO_2$ emission rights derivatives.

As of December 31, 2023, the ineffective portion of these financial instruments is $124 million (in 2022 the ineffective portion of the financial instruments was $132 million and nil in 2021).

## 16.2 Oil, Gas and Power markets related risks management

Due to the nature of its business, TotalEnergies has significant oil and gas trading activities as part of its day-to-day operations in order to optimize revenues from its oil and gas production and to obtain favorable pricing to supply its refineries.

In its international oil trading business, TotalEnergies usually follows a policy of not selling its future production. However, in connection with this trading business, TotalEnergies, like most other oil companies, uses energy derivative instruments to adjust its exposure to price fluctuations of crude oil, refined products, natural gas, and power. TotalEnergies also uses freight rate derivative contracts in its shipping business to adjust its exposure to freight-rate fluctuations. To hedge against this risk, TotalEnergies uses various instruments such as futures, forwards, swaps and options on organized markets or over-the-counter markets. The list of the different derivatives held by TotalEnergies in these markets is detailed in Note 16.1 to the Consolidated Financial Statements.

As part of its gas and power trading activity, TotalEnergies also uses derivative instruments such as futures, forwards, swaps and options in both organized and over-the-counter markets. In general, the transactions are settled at maturity date through physical delivery. TotalEnergies measures its market risk exposure, *i.e.* potential loss in fair values, on its trading business using a "value-at-risk" technique. This technique is based on a historical model and makes an assessment of the market risk arising from possible future changes in market values over a one-day period. The calculation of the range of potential changes in fair values takes into account a snapshot of the end-of-day exposures and the set of historical price movements for the past two years for all instruments and maturities in the global trading business.

### Gas & Power division trading: "value-at-risk" with a 97.5% probability

**As of December 31,**

| (M$) | High | Low | Average | Year end |
|------|------|-----|---------|----------|
| **2023** | **111** | **16** | **54** | **54** |
| 2022 | 119 | 15 | 53 | 92 |
| 2021 | 80 | 9 | 28 | 30 |

The Trading & Shipping division measures its market risk exposure, *i.e.* potential loss in fair values, on its crude oil, refined products and freight rates trading activities using a "value-at-risk" technique. This technique is based on a historical model and makes an assessment of the market risk arising from possible future changes in market values over a 24-hour period. The calculation of the range of potential changes in fair values is based on the end-of-day exposures and historical price movements of the last 400 business days for all traded instruments and maturities. Options are systematically re-evaluated using appropriate models.

The "value-at-risk" represents the most unfavorable movement in fair value obtained with a 97.5% confidence level. This means that TotalEnergies' portfolio result is likely to exceed the value-at-risk loss measure once over 40 business days if the portfolio exposures were left unchanged.

### Trading & Shipping: "value-at-risk with" a 97.5% probability

**As of December 31,**

| (M$) | High | Low | Average | Year end |
|------|------|-----|---------|----------|
| **2023** | **74** | **17** | **37** | **28** |
| 2022 | 48 | 9 | 22 | 27 |
| 2021 | 36 | 9 | 18 | 12 |

TotalEnergies has implemented strict policies and procedures to manage and monitor these market risks. These are based on the separation of control and front-office functions and on an integrated information system that enables real-time monitoring of trading activities.

Limits on trading positions are approved by TotalEnergies' Executive Committee and are monitored daily. To increase flexibility and encourage liquidity, hedging operations are performed with numerous independent operators, including other oil companies, major energy producers or consumers and financial institutions. TotalEnergies has established counterparty limits and monitors outstanding amounts with each counterparty on an ongoing basis.

# Note 17 Post closing events

The transactions related to the service station networks of TotalEnergies in the Netherlands, Belgium, and Luxembourg were finalized in January 2024 for 1.4 billion dollars. (see Note 2.3 "Divestment projects")

In February 2024, TotalEnergies and his partner SOCAR have completed the transaction to sell 15% interest each in the Absheron gas field to ADNOC. After this transaction, TotalEnergies owns a 35% interest in Absheron gas field alongside SOCAR (35%) and ADNOC (30%) (see Note 2.3 "Divestment projects").

There are no other post closing events.

# Note 18 Consolidation scope

As of December 31, 2023, 1,367 entities are consolidated of which 192 are accounted for under the equity method (E).

The table below presents a comprehensive list of the consolidated entities:

| Business segment | Statutory corporate name | % Company interest | Method | Country of incorporation | Country of operations |
|---|---|---|---|---|---|
| **Exploration & Production** | | | | | |
| | Abu Dhabi Gas Industries Limited | 15.00 % | E | United Arab Emirates | United Arab Emirates |
| | Angola LNG Supply Services, LLC | 13.60 % | E | United States | United States |
| | Bonny Gas Transport Limited | 15.00 % | E | Bermuda | Nigeria |
| | Brass Holdings B.V. | 100.00 % | | Netherlands | Nigeria |
| | Brass LNG Limited | 20.48 % | E | Nigeria | Nigeria |
| | Congo Forest Company (CFC) | 100.00 % | | Congo | Congo |
| | Dolphin Energy Limited | 24.50 % | E | United Arab Emirates | United Arab Emirates |
| | E.F. Oil And Gas Limited | 100.00 % | | United Kingdom | United Kingdom |
| | East African Crude Oil Pipeline (EACOP) Ltd | 62.00 % | E | United Kingdom | Uganda |
| | Elf E&P | 100.00 % | | France | France |
| | Elf Exploration UK Limited | 100.00 % | | United Kingdom | United Kingdom |
| | Elf Petroleum Iran | 100.00 % | | France | Iran |
| | Elf Petroleum UK Limited | 100.00 % | | United Kingdom | United Kingdom |
| | Gas Investment and Services Company Limited | 10.00 % | E | Bermuda | Oman |
| | Global Forestry Development (GFD) | 49.00 % | E | Belgium | Belgium |
| | Luna Carbon Storage ANS | 40.00 % | E | Norway | Norway |
| | Mabruk Oil Operations | 49.02 % | | France | Libya |
| | Norpipe Oil AS | 34.93 % | E | Norway | Norway |
| | Norpipe Petroleum UK Limited | 45.22 % | E | United Kingdom | Norway |
| | Norpipe Terminal Holdco Limited | 45.22 % | E | United Kingdom | Norway |
| | Norsea Pipeline Limited | 45.22 % | E | United Kingdom | Norway |
| | North Oil Company | 30.00 % | E | Qatar | Qatar |
| | Northern Lights JV DA | 33.33 % | E | Norway | Norway |
| | Pars LNG Limited | 40.00 % | E | Bermuda | Iran |
| | Private Oil Holdings Oman Limited | 10.00 % | E | United Kingdom | Oman |
| | Stogg Eagle Funding B.V. | 100.00 % | | Netherlands | Nigeria |
| | TOQAP Guyana B.V. | 60.00 % | | Netherlands | Guyana |
| | Total Austral | 100.00 % | | France | Argentina |
| | Total E&P Al Shaheen A/S | 100.00 % | | Denmark | Qatar |
| | Total E&P Angola Block 15/06 | 100.00 % | | France | Angola |
| | Total E&P Angola Block 16 | 100.00 % | | France | Angola |
| | Total E&P Angola Block 16 Holdings | 100.00 % | | France | Angola |
| | Total E&P Angola Block 33 | 100.00 % | | France | Angola |
| | Total E&P Angola Block 39 | 100.00 % | | France | Angola |
| | Total E&P Chine | 100.00 % | | France | China |
| | Total E&P Chissonga | 100.00 % | | France | Angola |
| | Total E&P East El Burullus Offshore B.V. | 100.00 % | | Netherlands | Egypt |
| | Total E&P Egypt Block 2 B.V. | 100.00 % | | Netherlands | Egypt |
| | Total E&P Egypt Offshore Western Desert B.V. | 100.00 % | | Netherlands | Egypt |
| | Total E&P Egypte | 100.00 % | | France | Egypt |
| | Total E&P Guyane Francaise | 100.00 % | | France | France |
| | Total E&P Jutland Denmark B.V. | 100.00 % | | Netherlands | Denmark |
| | Total E&P Kurdistan Region of Iraq (Harir) B.V. | 100.00 % | | Netherlands | Iraq |
| | Total E&P Kurdistan Region of Iraq (Safen) B.V. | 100.00 % | | Netherlands | Iraq |
| | Total E&P Kurdistan Region of Iraq (Taza) B.V. | 100.00 % | | Netherlands | Iraq |
| | Total E&P Kurdistan Region of Iraq B.V. | 100.00 % | | Netherlands | Iraq |
| | Total E&P M2 Holdings Limited | 100.00 % | | South Africa | South Africa |
| | Total E&P Myanmar | 100.00 % | | France | Myanmar |
| | Total E&P Participations Petrolieres Congo | 100.00 % | | Congo | Congo |
| | Total E&P Philippines B.V. | 100.00 % | | Netherlands | Philippines |
| | Total E&P Services China Company Limited | 100.00 % | | China | China |
| | Total E&P South Pars | 100.00 % | | France | Iran |
| | Total E&P South Sudan | 100.00 % | | France | South Sudan |
| | Total E&P Syrie | 100.00 % | | France | Syria |
| | Total E&P Tajikistan B.V. | 100.00 % | | Netherlands | Tajikistan |
| | Total Oil and Gas South America | 100.00 % | | France | France |
| | Total Pars LNG | 100.00 % | | France | France |
| | Total South Pars | 100.00 % | | France | Iran |
| | TotalEnergies Anchor USA LLC | 100.00 % | | United States | United States |
| | TotalEnergies BTC B.V. | 100.00 % | | Netherlands | Azerbaijan |
| | TotalEnergies Carbon Solutions | 100.00 % | | France | France |
| | TotalEnergies CCS UK Ltd | 100.00 % | | United Kingdom | United Kingdom |
| | TotalEnergies Denmark ASW | 100.00 % | | United States | Denmark |
| | TotalEnergies Denmark ASW Pipeline ApS | 100.00 % | | Denmark | Denmark |
| | TotalEnergies E&P Algerie | 100.00 % | | France | Algeria |
| | TotalEnergies E&P Algerie Berkine A/S | 100.00 % | | Denmark | Algeria |
| | TotalEnergies E&P Americas LLC | 100.00 % | | United States | United States |
| | TotalEnergies E&P Colombie | 100.00 % | | France | Colombia |
| | TotalEnergies E&P New Ventures Inc. | 100.00 % | | United States | United States |
| | TotalEnergies E&P North Sea UK Ltd | 100.00 % | | United Kingdom | United Kingdom |

| | | | |
|---|---|---|---|
| TotalEnergies E&P Research & Technology USA LLC | 100.00 % | United States | United States |
| TotalEnergies E&P UK Ltd | 100.00 % | United Kingdom | United Kingdom |
| TotalEnergies E&P USA Inc. | 100.00 % | United States | United States |
| TotalEnergies E&P USA Oil Shale LLC | 100.00 % | United States | United States |

| TotalEnergies E&P USA Well Containment LLC | 100.00 % | United States | United States |
|---|---|---|---|
| TotalEnergies East Africa Midstream B.V. | 100.00 % | Netherlands | Uganda |
| TotalEnergies EP (Brunei) B.V. | 100.00 % | Netherlands | Brunei |
| TotalEnergies EP Absheron B.V. | 100.00 % | Netherlands | Azerbaijan |
| TotalEnergies EP Abu Al Bu Khoosh | 100.00 % | France | United Arab Emirates |
| TotalEnergies EP Angola | 100.00 % | France | Angola |
| TotalEnergies EP Angola Block 17.06 | 100.00 % | France | Angola |
| TotalEnergies EP Angola Block 20 | 100.00 % | France | Angola |
| TotalEnergies EP Angola Block 25 | 100.00 % | France | Angola |
| TotalEnergies EP Angola Block 29 | 100.00 % | France | Angola |
| TotalEnergies EP Angola Block 32 | 100.00 % | France | Angola |
| TotalEnergies EP Angola Block 40 | 100.00 % | France | Angola |
| TotalEnergies EP Angola Block 48 B.V. | 100.00 % | Netherlands | Angola |
| TotalEnergies EP Asia Pacific Pte. Ltd | 100.00 % | Singapore | Singapore |
| TotalEnergies EP Azerbaijan B.V. | 100.00 % | Netherlands | Azerbaijan |
| TotalEnergies EP Block 9 | 100.00 % | France | Lebanon |
| TotalEnergies EP Bolivie | 100.00 % | France | Bolivia |
| TotalEnergies EP Brasil Ltda | 100.00 % | Brazil | Brazil |
| TotalEnergies EP Bulgaria B.V. | 100.00 % | Netherlands | Bulgaria |
| TotalEnergies EP Cambodge | 100.00 % | France | Cambodia |
| TotalEnergies EP Company UK Ltd | 100.00 % | United Kingdom | United Kingdom |
| TotalEnergies EP Congo | 85.00 % | Congo | Congo |
| TotalEnergies EP Cyprus B.V. | 100.00 % | Netherlands | Cyprus |
| TotalEnergies EP Danmark A/S | 100.00 % | Denmark | Denmark |
| TotalEnergies EP Danmark A/S - CPH | 100.00 % | Denmark | Denmark |
| TotalEnergies EP Dolphin Holdings | 100.00 % | France | France |
| TotalEnergies EP Dolphin Midstream | 100.00 % | France | France |
| TotalEnergies EP Dolphin Upstream | 100.00 % | France | Qatar |
| TotalEnergies EP France | 100.00 % | France | France |
| TotalEnergies EP Gabon | 58.28 % | Gabon | Gabon |
| TotalEnergies EP Gass Handel Norge AS | 100.00 % | Norway | Norway |
| TotalEnergies EP Gastransport Nederland B.V. | 100.00 % | Netherlands | Netherlands |
| TotalEnergies EP Golfe | 100.00 % | France | Qatar |
| TotalEnergies EP Greece B.V. | 100.00 % | Netherlands | Greece |
| TotalEnergies EP Guyana B.V. | 100.00 % | Netherlands | Guyana |
| TotalEnergies EP Holding UAE B.V. | 100.00 % | Netherlands | United Arab Emirates |
| TotalEnergies EP Holdings Russia | 100.00 % | France | France |
| TotalEnergies EP International K1 Ltd | 100.00 % | United Kingdom | Kenya |
| TotalEnergies EP International K2 Ltd | 100.00 % | United Kingdom | Kenya |
| TotalEnergies EP International K3 Ltd | 100.00 % | United Kingdom | Kenya |
| TotalEnergies EP International Ltd | 100.00 % | United Kingdom | Kenya |
| TotalEnergies EP Iran B.V. | 100.00 % | Netherlands | Iran |
| TotalEnergies EP Iraq | 100.00 % | France | Iraq |
| TotalEnergies EP Italia S.p.A. | 100.00 % | Italy | Italy |
| TotalEnergies EP Kazakhstan | 100.00 % | France | Kazakhstan |
| TotalEnergies EP Kenya B.V. | 100.00 % | Netherlands | Kenya |
| TotalEnergies EP Liban S.A.L. | 100.00 % | Lebanon | Lebanon |
| TotalEnergies EP Libye | 100.00 % | France | Libya |
| TotalEnergies EP Lower Zakum B.V. | 100.00 % | Netherlands | United Arab Emirates |
| TotalEnergies EP Malaysia | 100.00 % | France | Malaysia |
| TotalEnergies EP Mauritania Block C18 B.V. | 100.00 % | Netherlands | Mauritania |
| TotalEnergies EP Mauritania Block C9 B.V. | 100.00 % | Netherlands | Mauritania |
| TotalEnergies EP Mauritania Blocks DW B.V. | 100.00 % | Netherlands | Mauritania |
| TotalEnergies EP Mauritanie | 100.00 % | France | Mauritania |
| TotalEnergies EP M'Bridge B.V. | 100.00 % | Netherlands | Angola |
| TotalEnergies EP Mexico S.A. de C.V. | 100.00 % | Mexico | Mexico |
| TotalEnergies EP Namibia B.V. | 100.00 % | Netherlands | Namibia |
| TotalEnergies EP Nederland B.V. | 100.00 % | Netherlands | Netherlands |
| TotalEnergies EP Nigeria Deepwater A Ltd | 100.00 % | Nigeria | Nigeria |
| TotalEnergies EP Nigeria Deepwater B Ltd | 100.00 % | Nigeria | Nigeria |
| TotalEnergies EP Nigeria Deepwater C Ltd | 100.00 % | Nigeria | Nigeria |
| TotalEnergies EP Nigeria Deepwater D Ltd | 100.00 % | Nigeria | Nigeria |
| TotalEnergies EP Nigeria Deepwater E Ltd | 100.00 % | Nigeria | Nigeria |
| TotalEnergies EP Nigeria Deepwater F Ltd | 100.00 % | Nigeria | Nigeria |
| TotalEnergies EP Nigeria Deepwater G Ltd | 100.00 % | Nigeria | Nigeria |
| TotalEnergies EP Nigeria Deepwater H Ltd | 100.00 % | Nigeria | Nigeria |
| TotalEnergies EP Nigeria Ltd | 100.00 % | Nigeria | Nigeria |
| TotalEnergies EP Nigeria S.A.S. | 100.00 % | France | France |
| TotalEnergies EP Norge AS | 100.00 % | Norway | Norway |
| TotalEnergies EP Oman Block 11 B.V. | 100.00 % | France | Oman |
| TotalEnergies EP Oman S.A.S. | 100.00 % | France | Oman |
| TotalEnergies EP Petroleum Angola | 100.00 % | France | Angola |
| TotalEnergies EP Pipelines Danmark A/S | 100.00 % | Denmark | Denmark |
| TotalEnergies EP Profils Petroliers | 100.00 % | France | France |
| TotalEnergies EP Qatar | 100.00 % | France | Qatar |
| TotalEnergies EP Qatar 2 | 100.00 % | France | Qatar |
| TotalEnergies EP Ratawi Hub | 100.00 % | France | Iraq |
| TotalEnergies EP Russie | 100.00 % | France | Russia |
| TotalEnergies EP Sao Tome and Principe B.V. | 100.00 % | Netherlands | Angola |
| TotalEnergies EP Sebuku | 100.00 % | France | Indonesia |
| TotalEnergies EP Senegal | 100.00 % | France | Senegal |

| | | | |
|---|---|---|---|
| TotalEnergies EP Services Brazil B.V. | 100.00 % | Netherlands | Netherlands |
| TotalEnergies EP South Africa B.V. | 100.00 % | Netherlands | South Africa |
| TotalEnergies EP South Africa Block 567 (Pty) Ltd | 100.00 % | South Africa | South Africa |

| | | | | |
|---|---|---|---|---|
| TotalEnergies EP Suriname B.V. | 100.00 % | | Netherlands | Suriname |
| TotalEnergies EP Thailand | 100.00 % | | France | Thailand |
| TotalEnergies EP UAE Unconventional Gas B.V. | 100.00 % | | Netherlands | United Arab Emirates |
| TotalEnergies EP Uganda S.A.S. | 100.00 % | | France | Uganda |
| TotalEnergies EP Umm Lulu SARB | 100.00 % | | France | United Arab Emirates |
| TotalEnergies EP Umm Shaif Nasr B.V. | 100.00 % | | Netherlands | United Arab Emirates |
| TotalEnergies EP Venezuela B.V. | 100.00 % | | Netherlands | Venezuela |
| TotalEnergies EP Vostok LLC | 100.00 % | | Russia | Russia |
| TotalEnergies EP Waha | 100.00 % | | France | Libya |
| TotalEnergies EP Well Response | 100.00 % | | France | France |
| TotalEnergies EP Yemen | 100.00 % | | France | Yemen |
| TotalEnergies EP Yemen Block 3 B.V. | 100.00 % | | Netherlands | Yemen |
| TotalEnergies Holdings EACOP S.A.S. | 100.00 % | | France | Uganda |
| TotalEnergies Holdings International B.V. | 100.00 % | | Netherlands | Netherlands |
| TotalEnergies Holdings Nederland B.V. | 100.00 % | | Netherlands | Netherlands |
| TotalEnergies Jack USA LLC | 100.00 % | | United States | United States |
| TotalEnergies LNG Supply Services USA | 100.00 % | | United States | United States |
| TotalEnergies Nature Based Solutions | 100.00 % | | France | France |
| TotalEnergies Nature Based Solutions II | 100.00 % | | France | France |
| TotalEnergies Nederland Facilities Management B.V. | 100.00 % | | Netherlands | Netherlands |
| TotalEnergies Offshore GB Ltd | 100.00 % | | United Kingdom | United Kingdom |
| TotalEnergies Offshore UK Ltd | 100.00 % | | United Kingdom | United Kingdom |
| TotalEnergies Petróleo & Gás Brasil Ltda | 100.00 % | | Brazil | Brazil |
| TotalEnergies Shipping Brazil B.V. | 100.00 % | | Netherlands | Brazil |
| TotalEnergies Termokarstovoye S.A.S. | 100.00 % | | France | France |
| TotalEnergies Upstream Danmark A/S | 100.00 % | | Denmark | Denmark |
| TotalEnergies Upstream Nigeria | 100.00 % | | Nigeria | Nigeria |
| TotalEnergies Upstream UK Ltd | 100.00 % | | United Kingdom | United Kingdom |
| Uintah Colorado Resources II, LLC | 100.00 % | | United States | United States |
| Uintah Colorado Resources, LLC | 66.67 % | | United States | United States |

| Business segment | Statutory corporate name | % Company interest | Method | Country of incorporation | Country of operations |
|---|---|---|---|---|---|
| **Integrated LNG** | | | | | |
| | Abu Dhabi Gas Liquefaction Company Limited | 5.00 % | E | United Arab Emirates | United Arab Emirates |
| | Adani Total Gas Ltd | 37.40 % | E | India | India |
| | Adani Total LNG Singapore Pte. Ltd | 50.00 % | E | Singapore | Singapore |
| | Adani Total Private Limited (d) | 50.00 % | E | India | India |
| | Angola LNG Ltd | 13.60 % | E | Bermuda | Angola |
| | BioBearn S.A.S. | 100.00 % | | France | France |
| | BioDeac S.A.S. | 65.00 % | E | France | France |
| | BioGasconha S.A.S. | 100.00 % | | France | France |
| | Biogaz Breuil | 100.00 % | | France | France |
| | Biogaz Chatillon | 100.00 % | | France | France |
| | Biogaz Corcelles | 100.00 % | | France | France |
| | Biogaz Epinay | 100.00 % | | France | France |
| | Biogaz Libron | 100.00 % | | France | France |
| | Biogaz Milhac | 100.00 % | | France | France |
| | Biogaz Soignolles | 100.00 % | | France | France |
| | Biogaz Torcy | 100.00 % | | France | France |
| | Biogaz Vert Le Grand | 100.00 % | | France | France |
| | Biogaz Viriat | 100.00 % | | France | France |
| | BioLoie S.A.S. | 55.00 % | E | France | France |
| | BioPommeria S.A.S. | 100.00 % | | France | France |
| | BioQuercy S.A.S. | 66.00 % | E | France | France |
| | Bioroussillon S.A.S. | 100.00 % | | France | France |
| | Biovilleneuvois S.A.S. | 100.00 % | | France | France |
| | Cameron LNG Holdings LLC | 16.60 % | E | United States | United States |
| | Colón LNG Marketing S. de R. L. | 50.00 % | E | Panama | Panama |
| | Côte d'Ivoire GNL | 34.00 % | E | Côte d'Ivoire | Côte d'Ivoire |
| | Del Rio Funding LLC (a) | 59.55 % | E | United States | United States |
| | Ductor oy | 20.00 % | E | Finland | Finland |
| | ECA LNG Holdings B.V. | 16.60 % | E | Netherlands | Netherlands |
| | Fonroche Energies Renouvelables S.A.S. | 100.00 % | | France | France |
| | Gas Del Litoral SRLCV | 25.00 % | E | Mexico | Mexico |
| | Global LNG Armateur S.A.S. | 100.00 % | | France | France |
| | Global LNG Downstream S.A.S. | 100.00 % | | France | France |
| | Global LNG North America Corporation | 100.00 % | | United States | United States |
| | Global LNG S.A.S. | 100.00 % | | France | France |
| | Greenflex Actirent Group, S.L. | 100.00 % | | Spain | Spain |
| | Greenflex S.A.S. | 100.00 % | | France | France |
| | Gulf Total Tractebel Power Company PSJC | 20.00 % | E | United Arab Emirates | United Arab Emirates |
| | Ichthys LNG PTY Limited | 26.00 % | E | Australia | Australia |
| | Margeriaz Energie | 100.00 % | | France | France |
| | Marsa LNG, LLC | 80.00 % | | Oman | Oman |
| | Methanergy | 100.00 % | | France | France |
| | Moz LNG1 Co-Financing Company | 26.50 % | | Mozambique | Mozambique |
| | Moz LNG1 Financing Company Ltd | 26.50 % | | United Arab Emirates | United Arab Emirates |
| | Moz LNG1 Holding Company Ltd | 26.50 % | | United Arab Emirates | United Arab Emirates |
| | Mozambique LNG Marine Terminal Company S.A. | 26.50 % | | Mozambique | Mozambique |
| | Mozambique MOF Company S.A. | 26.50 % | | Mozambique | Mozambique |

| | | | | |
|---|---|---|---|---|
| National Gas Shipping Company Limited | 5.00 % | E | United Arab Emirates | United Arab Emirates |
| Nigeria LNG Limited | 15.00 % | E | Nigeria | Nigeria |
| Nyk Armateur S.A.S. | 50.00 % | E | France | France |

| Name | % | E | Country 1 | Country 2 |
|---|---|---|---|---|
| Oman LNG, LLC | 5.54 % | E | Oman | Oman |
| Papua LNG Development Pte Ltd | 100.00 % | | Singapore | Papua New Guinea |
| PGB Energetyka | 100.00 % | | Poland | Poland |
| PGB Energetyka 1 | 100.00 % | | Poland | Poland |
| PGB Energetyka 10 | 100.00 % | | Poland | Poland |
| PGB Energetyka 11 | 100.00 % | | Poland | Poland |
| PGB Energetyka 12 | 100.00 % | | Poland | Poland |
| PGB Energetyka 13 | 100.00 % | | Poland | Poland |
| PGB Energetyka 14 | 100.00 % | | Poland | Poland |
| PGB Energetyka 15 | 100.00 % | | Poland | Poland |
| PGB Energetyka 16 | 100.00 % | | Poland | Poland |
| PGB Energetyka 17 | 100.00 % | | Poland | Poland |
| PGB Energetyka 18 | 100.00 % | | Poland | Poland |
| PGB Energetyka 19 | 100.00 % | | Poland | Poland |
| PGB Energetyka 2 | 100.00 % | | Poland | Poland |
| PGB Energetyka 20 | 100.00 % | | Poland | Poland |
| PGB Energetyka 21 | 100.00 % | | Poland | Poland |
| PGB Energetyka 22 | 100.00 % | | Poland | Poland |
| PGB Energetyka 23 | 100.00 % | | Poland | Poland |
| PGB Energetyka 24 | 100.00 % | | Poland | Poland |
| PGB Energetyka 25 | 100.00 % | | Poland | Poland |
| PGB Energetyka 26 | 100.00 % | | Poland | Poland |
| PGB Energetyka 27 | 100.00 % | | Poland | Poland |
| PGB Energetyka 28 | 100.00 % | | Poland | Poland |
| PGB Energetyka 3 | 100.00 % | | Poland | Poland |
| PGB Energetyka 4 | 100.00 % | | Poland | Poland |
| PGB Energetyka 5 | 100.00 % | | Poland | Poland |
| PGB Energetyka 6 | 100.00 % | | Poland | Poland |
| PGB Energetyka 7 | 100.00 % | | Poland | Poland |
| PGB Energetyka 8 | 100.00 % | | Poland | Poland |
| PGB Energetyka 9 | 100.00 % | | Poland | Poland |
| PGB Inwestycje | 100.00 % | | Poland | Poland |
| PGB Serwis | 100.00 % | | Poland | Poland |
| Polska Grupa Biogazowa S.A. | 100.00 % | | Poland | Poland |
| Qatar Liquefied Gas Company Limited | 10.00 % | E | Qatar | Qatar |
| Qatar Liquefied Gas Company Limited (II) | 16.70 % | E | Qatar | Qatar |
| Qatar Liquefied Gas Company Limited 10 (QG10) - NFS Project | 25.00 % | E | Qatar | Qatar |
| Qatar Liquefied Gas Company Limited 5 (QG5) - NFE Project | 25.00 % | E | Qatar | Qatar |
| Rio Grande LNG Intermediate Holdings, LLC (b) | 20.31 % | E | United States | United States |
| South Hook LNG Terminal Company Limited | 8.35 % | E | United Kingdom | United Kingdom |
| Total E&P Indonesie | 100.00 % | | France | Indonesia |
| Total Energies Biogaz France | 100.00 % | | France | France |
| Total Eren H2 | 80.00 % | E | France | France |
| Total Shenergy LNG (Shanghai) Co., Ltd. | 49.00 % | E | China | China |
| TotalEnergies Australia Unit Trust (c) | 0.00 % | | Australia | Australia |
| TotalEnergies Biogas Holdings USA, LLC | 100.00 % | | United States | United States |
| TotalEnergies CCS Australia Pty Ltd | 100.00 % | | Australia | Australia |
| TotalEnergies E&P Yamal | 100.00 % | | France | France |
| TotalEnergies EP Angola Developpement Gaz | 100.00 % | | France | Angola |
| TotalEnergies EP Australia | 100.00 % | | France | Australia |
| TotalEnergies EP Australia II | 100.00 % | | France | Australia |
| TotalEnergies EP Australia III | 100.00 % | | France | Australia |
| TotalEnergies EP Barnett USA | 100.00 % | | United States | United States |
| TotalEnergies EP Holding Mauritius Ltd | 100.00 % | | Mauritius Island | Mauritius Island |
| TotalEnergies EP Holdings Australia Pty Ltd | 100.00 % | | Australia | Australia |
| TotalEnergies EP Ichthys Holdings | 100.00 % | | France | France |
| TotalEnergies EP Ichthys Pty Ltd | 100.00 % | | Australia | Australia |
| TotalEnergies EP Mozambique Area1, Ltda | 100.00 % | | Mozambique | Mozambique |
| TotalEnergies EP Oman Block 12 B.V. | 100.00 % | | Netherlands | Oman |
| TotalEnergies EP Oman Development B.V. | 100.00 % | | Netherlands | Oman |
| TotalEnergies EP PNG Ltd | 100.00 % | | Papua New Guinea | Papua New Guinea |
| TotalEnergies EP PNG2 B.V. | 100.00 % | | Netherlands | Papua New Guinea |
| TotalEnergies EP Salmanov | 100.00 % | | France | France |
| TotalEnergies EP Singapore Pte. Ltd. | 100.00 % | | Singapore | Singapore |
| TotalEnergies EP Tengah | 100.00 % | | France | Indonesia |
| TotalEnergies EP Transshipment S.A.S. | 100.00 % | | France | France |
| TotalEnergies Exploration Australia Pty Ltd | 100.00 % | | Australia | Australia |
| TotalEnergies Gas & Power Asia Private Limited | 100.00 % | | Singapore | Singapore |
| TotalEnergies Gas & Power Brazil | 100.00 % | | France | France |
| TotalEnergies Gas & Power Holdings UK Ltd | 100.00 % | | United Kingdom | United Kingdom |
| TotalEnergies Gas & Power Ltd | 100.00 % | | United Kingdom | United Kingdom |
| TotalEnergies Gas & Power Ltd, London, Meyrin - Geneva branch | 100.00 % | | United Kingdom | Switzerland |
| TotalEnergies Gas & Power North America, Inc. | 100.00 % | | United States | United States |
| TotalEnergies Gas & Power Services UK Ltd | 100.00 % | | United Kingdom | United Kingdom |
| TotalEnergies Gas Holdings Andes | 100.00 % | | France | France |
| TotalEnergies Gas Pipeline USA, Inc. | 100.00 % | | United States | United States |
| TotalEnergies Gas y Electricidad Argentina S.A. | 100.00 % | | Argentina | Argentina |
| TotalEnergies Gaz & Electricite Holdings | 100.00 % | | France | France |

| | | | |
|---|---|---|---|
| TotalEnergies GLNG Australia | 100.00 % | France | Australia |
| TotalEnergies GLNG Holdings Australia S.A.S. | 100.00 % | France | Australia |
| TotalEnergies LNG Angola | 100.00 % | France | France |

| | | | | |
|---|---|---|---|---|
| TotalEnergies LNG services France | 100.00 % | | France | France |
| TotalEnergies Sviluppo Italia S.R.L. | 100.00 % | | Italy | Italy |
| TotalEnergies USA International LLC | 100.00 % | | United States | United States |
| TotalEnergies Ventures Emerging Markets | 100.00 % | | France | France |
| TotalEnergies Ventures Europe | 100.00 % | | France | France |
| TotalEnergies Ventures International | 100.00 % | | France | France |
| TotalEnergies Yemen LNG Company Ltd | 100.00 % | | Bermuda | Bermuda |
| Transportadora de Gas del Mercosur S.A. | 32.68 % | E | Argentina | Argentina |
| Yamal LNG | 20.02 % | E | Russia | Russia |
| Yemen LNG Company Limited | 39.62 % | E | Bermuda | Yemen |

| Business segment | Statutory corporate name | % Company interest | Method | Country of incorporation | Country of operations |
|---|---|---|---|---|---|
| **Integrated Power** | | | | | |
| | Abarloar Solar S.L.U. | 100.00 % | | Spain | Spain |
| | Abeto Solar, S.L. | 100.00 % | | Spain | Spain |
| | Access Building Egypt Solar One | 100.00 % | | Egypt | Egypt |
| | Access Egypt Solar One | 100.00 % | | Egypt | Egypt |
| | Adani Green Energy Ltd | 19.75 % | E | India | India |
| | Adani Green Energy Twenty Three Limited | 50.00 % | E | India | India |
| | Adani Renewable Energy Holding Nine Limited | 50.00 % | E | India | India |
| | Advanced Thermal Batteries Inc. | 50.00 % | E | United States | United States |
| | Aerospatiale Batteries (ASB) | 50.00 % | E | France | France |
| | Aerowatt Energies | 65.00 % | E | France | France |
| | Aerowatt Energies 2 | 51.00 % | E | France | France |
| | Al Kharsaa Solar Holdings B.V. | 49.00 % | E | Netherlands | Netherlands |
| | Alamo Solarbay S.L.U. | 100.00 % | | Spain | Spain |
| | Alberche Conex, S.L. | 100.00 % | | Spain | Spain |
| | Alcad AB | 100.00 % | | Sweden | Sweden |
| | Alicante | 50.00 % | E | France | France |
| | Alicante 2 | 50.00 % | E | France | France |
| | Altergie Territoires 2 | 44.58 % | E | France | France |
| | Altergie Territoires 3 | 50.00 % | E | France | France |
| | Amber Solar Power Cinco, S.L. | 65.00 % | E | Spain | Spain |
| | Amber Solar Power Cuatro, S.L. | 65.00 % | E | Spain | Spain |
| | Amber Solar Power Dieciseis, S.L. | 65.00 % | E | Spain | Spain |
| | Amber Solar Power Diez, S.L. | 65.00 % | E | Spain | Spain |
| | Amber Solar Power Nueve, S.L. | 65.00 % | E | Spain | Spain |
| | Amber Solar Power Quince, S.L. | 65.00 % | E | Spain | Spain |
| | Amber Solar Power Tres, S.L. | 65.00 % | E | Spain | Spain |
| | Amber Solar Power Uno, S.L. | 65.00 % | E | Spain | Spain |
| | Amura Solar, S.L.U. | 100.00 % | | Spain | Spain |
| | Anayet Solar, S.L.U. | 100.00 % | | Spain | Spain |
| | Anclote Solar, S.L.U. | 100.00 % | | Spain | Spain |
| | Ancora Solar, S.L.U. | 100.00 % | | Spain | Spain |
| | Andromeda Solarbay HP S.L. | 100.00 % | | Spain | Spain |
| | Anemopetra | 100.00 % | | Greece | Greece |
| | Arbotante Solar, S.L.U. | 100.00 % | | Spain | Spain |
| | Armada Solar, S.L.U. | 100.00 % | | Spain | Spain |
| | Atolón Solar, S.L.U. | 100.00 % | | Spain | Spain |
| | Attentive Energy, LLC | 56.00 % | E | United States | United States |
| | Auriga Generacion S.L. | 100.00 % | | Spain | Spain |
| | Automotive Cells Company, S.E. | 33.33 % | E | France | France |
| | Avenir Solaire Portfolio | 100.00 % | | France | France |
| | Baker Creek Solar, LLC | 100.00 % | | United States | United States |
| | Ballupur Solar Power Projects Private Ltd | 50.00 % | E | India | India |
| | Baser Comercializadora de Referencia | 100.00 % | | Spain | Spain |
| | Bidasoa Conex, S.L. | 100.00 % | | Spain | Spain |
| | BJL11 | 90.00 % | | Brazil | Brazil |
| | BJL4 | 90.00 % | | Brazil | Brazil |
| | Brazoria Solar I, LLC | 100.00 % | | United States | United States |
| | Brazoria Solar II, LLC | 100.00 % | | United States | United States |
| | Brur LP | 44.64 % | | Israel | Israel |
| | Budeshte Agro | 100.00 % | | Bulgaria | Bulgaria |
| | Caramulo SE | 100.00 % | | Portugal | Portugal |
| | Castellaneta | 100.00 % | | Italy | Italy |
| | Castille | 50.00 % | E | France | France |
| | CDV Holding S.A. | 34.00 % | E | Brazil | Brazil |
| | Cefeo Solar S.L. | 100.00 % | | Spain | Spain |
| | Centaurus Environment S.L.U. | 100.00 % | | Spain | Spain |
| | Centrale Eolienne De La Vallee Gentillesse | 74.80 % | | France | France |
| | Centrale Hydrolique Alas | 100.00 % | | France | France |
| | Centrale Hydrolique Ardon | 90.00 % | | France | France |
| | Centrale Hydrolique Arvan | 100.00 % | | France | France |
| | Centrale Hydrolique Barbaira | 100.00 % | | France | France |
| | Centrale Hydrolique Bonnant | 100.00 % | | France | France |
| | Centrale Hydrolique Gavet | 100.00 % | | France | France |
| | Centrale Hydrolique Miage | 100.00 % | | France | France |
| | Centrale Hydrolique Previnquieres | 100.00 % | | France | France |
| | Centrale Photovoltaique De Merle Sud | 40.58 % | E | France | France |

| | | | |
|---|---|---|---|
| Centrale Solaire 2 | 100.00 % | France | France |
| Centrale Solaire 21.09-3 | 100.00 % | France | France |
| Centrale Solaire 21.09-4 | 100.00 % | France | France |

| | | | | |
|---|---|---|---|---|
| Centrale Solaire APV R&D | 100.00 % | | France | France |
| Centrale Solaire Autoprod | 100.00 % | | France | France |
| Centrale Solaire Bayet | 100.00 % | | France | France |
| Centrale Solaire Beauce Val de Loire | 60.00 % | | France | France |
| Centrale Solaire CET La Babiniere | 100.00 % | | France | France |
| Centrale Solaire Chemin De Melette | 51.00 % | E | France | France |
| Centrale Solaire De Cazedarnes | 75.00 % | | France | France |
| Centrale Solaire de La Bezassade | 100.00 % | | France | France |
| Centrale Solaire Dom | 100.00 % | | France | France |
| Centrale Solaire Du Centre Ouest | 100.00 % | | France | France |
| Centrale Solaire Du Lavoir | 60.00 % | | France | France |
| Centrale Solaire Estarac | 35.00 % | E | France | France |
| Centrale Solaire Golbey | 51.05 % | E | France | France |
| Centrale Solaire Guinots | 60.00 % | E | France | France |
| Centrale Solaire Heliovale | 59.63 % | E | France | France |
| Centrale Solaire La Castello | 100.00 % | | France | France |
| Centrale Solaire La Potence | 100.00 % | | France | France |
| Centrale Solaire La Roquette | 100.00 % | | France | France |
| Centrale Solaire La Tastere | 60.00 % | E | France | France |
| Centrale Solaire Lacoste | 100.00 % | | France | France |
| Centrale Solaire Le Carteyrou | 100.00 % | | France | France |
| Centrale Solaire Le Trabet | 100.00 % | | France | France |
| Centrale Solaire Les Cordeliers | 83.98 % | | France | France |
| Centrale Solaire Les Cordeliers 2 | 75.00 % | | France | France |
| Centrale Solaire Lodes | 50.00 % | E | France | France |
| Centrale Solaire Lot 1 | 100.00 % | | France | France |
| Centrale Solaire Macouria | 100.00 % | | France | France |
| Centrale Solaire Mazeran Lr | 50.00 % | E | France | France |
| Centrale Solaire Merle Sud 2 | 60.00 % | E | France | France |
| Centrale Solaire Moussoulens | 100.00 % | | France | France |
| Centrale Solaire Olinoca | 10.00 % | E | France | France |
| Centrale Solaire Ombrieres Cap Agathois | 83.98 % | | France | France |
| Centrale Solaire Ombrieres De Blyes | 60.00 % | | France | France |
| Centrale Solaire Plateau De Pouls | 51.00 % | | France | France |
| Centrale Solaire Pouy Negue | 100.00 % | | France | France |
| Centrale Solaire Pouy Negue 2 | 100.00 % | | France | France |
| Centrale Solaire RENFR 331 | 100.00 % | | France | France |
| Centrale Solaire RENFR 397 | 100.00 % | | France | France |
| Centrale Solaire RENFR 628 | 100.00 % | | France | France |
| Centrale Solaire Solarshare Bordeaux | 100.00 % | | France | France |
| Centrale Solaire SRG Energy | 80.00 % | E | France | France |
| Centrale Solaire Terre du Roi | 100.00 % | | France | France |
| Centrale Solaire Toiture Josse | 60.00 % | E | France | France |
| Centrale Solaire Touzery | 100.00 % | | France | France |
| Centrale Solaire TQ 3 | 100.00 % | | France | France |
| Centrale Solaire TQ 5 | 100.00 % | | France | France |
| Centrale Solaire Vauvoix | 60.00 % | E | France | France |
| Cerezo Solar, S.L.U. | 100.00 % | | Spain | Spain |
| Chudiala Solar Power Projects Private Ltd | 50.00 % | E | India | India |
| Cidra Solar, S.L.U. | 100.00 % | | Spain | Spain |
| Circinus Energy S.L. | 100.00 % | | Spain | Spain |
| Clean Energy | 100.00 % | | Italy | Italy |
| Clean Energy 1 | 100.00 % | | Italy | Italy |
| Clinton Solar, LLC | 100.00 % | | United States | United States |
| Columba Renovables S.L.U. | 100.00 % | | Spain | Spain |
| Comanche Solar, LLC | 100.00 % | | United States | United States |
| Core Energy Development, LLC | 100.00 % | | United States | United States |
| Core Fund 1, LLC | 100.00 % | | United States | United States |
| Core Solar Capital, LLC | 100.00 % | | United States | United States |
| Core Solar Data, LLC | 100.00 % | | United States | United States |
| Core Solar Development, LLC | 100.00 % | | United States | United States |
| Core Solar DG, LLC | 100.00 % | | United States | United States |
| Core Solar Holdings I, LLC | 100.00 % | | United States | United States |
| Core Solar Land Holdings I, LLC | 100.00 % | | United States | United States |
| Core Solar SPV X, LLC | 100.00 % | | United States | United States |
| Core Solar SPV XV, LLC | 100.00 % | | United States | United States |
| Core Solar SPV XXIV, LLC | 100.00 % | | United States | United States |
| Core Solar, LLC | 100.00 % | | United States | United States |
| Cottonwood Bayou Solar, LLC | 100.00 % | | United States | United States |
| Cottonwood Bayou Storage, LLC | 100.00 % | | United States | United States |
| Cowtown Solar, LLC | 100.00 % | | United States | United States |
| Crc Kern Front Tugboat, LLC | 100.00 % | | United States | United States |
| CS Carrefour de l'Europe | 100.00 % | | France | France |
| CS QUADRAO 2 | 100.00 % | | United States | United States |
| Cygnus Environment S.L. | 100.00 % | | Spain | Spain |
| Danish Fields Solar, LLC | 100.00 % | | United States | United States |
| Danish Fields Storage, LLC | 100.00 % | | United States | United States |
| Dracena I | 100.00 % | | Brazil | Brazil |
| Dracena II | 100.00 % | | Brazil | Brazil |
| Dracena IV | 100.00 % | | Brazil | Brazil |
| Driza Solar, S.L. | 100.00 % | | Spain | Spain |

| | | | |
|---|---|---|---|
| Dubovo | 100.00 % | Bulgaria | Bulgaria |
| Eclipse Solar SPA | 100.00 % | Chile | Chile |
| Ecosol | 100.00 % | Argentina | Argentina |

| | | | | |
|---|---|---|---|---|
| Edelweis Solar, S.L.U. | 100.00 % | | Spain | Spain |
| Eden Mumbai Solar Private Ltd | 50.00 % | E | India | India |
| Eden Renewable Cite Private Ltd | 50.00 % | E | India | India |
| Eden Renewable Ranji Private Ltd | 50.00 % | E | India | India |
| Eden Solar Energy Gurgaon Private Ltd | 50.00 % | E | India | India |
| Eden Solar Rajdhani Private Ltd | 50.00 % | E | India | India |
| Elliniki Aioliki Energeiaki EAE | 86.00 % | | Greece | Greece |
| EMV | 100.00 % | | Greece | Greece |
| ENEOS TotalEnergies Renewables Solar Development Japan G.K. | 50.00 % | E | Japan | Japan |
| Energeiaki Ptoon | 100.00 % | | Greece | Greece |
| Energia SI | 100.00 % | | Italy | Italy |
| Energie Developpement | 50.00 % | E | France | France |
| Eneryo S.A.S. | 100.00 % | | France | France |
| Enwind | 98.00 % | | Poland | Poland |
| Eole Boin | 100.00 % | | France | France |
| Eole Champagne Conlinoise | 66.00 % | E | France | France |
| Eole Dadoud | 100.00 % | | France | France |
| Eole Fonds Caraibes | 100.00 % | | France | France |
| Eole Grand Maison | 100.00 % | | France | France |
| Eole La Montagne | 87.60 % | | France | France |
| Eole La Perriere S.A.R.L. | 100.00 % | | France | France |
| Eole Morne Carriere | 100.00 % | | France | France |
| Eole Yate | 100.00 % | | France | France |
| Eólica da Boneca | 33.00 % | E | Portugal | Portugal |
| Eolmed | 20.00 % | E | France | France |
| Eren Development Asia | 100.00 % | | Singapore | Singapore |
| Eren Dracena | 100.00 % | | Brazil | Brazil |
| Eren Grece | 100.00 % | | Greece | Luxembourg |
| Eren India | 100.00 % | | Luxembourg | Luxembourg |
| Eren Maral | 100.00 % | | Brazil | Brazil |
| Eren Re Participacoes | 99.81 % | | Brazil | Brazil |
| Eren Terra Santa | 94.22 % | | Brazil | Brazil |
| Essakane Solar S.A.S. | 90.00 % | | Burkina Faso | Burkina Faso |
| Etoile | 100.00 % | | France | France |
| E - Vento Cirò | 100.00 % | | Italy | Italy |
| Evergreen Solar, LLC | 100.00 % | | United States | United States |
| Falla Solar, S.L.U. | 100.00 % | | Spain | Spain |
| Fast Jung KB | 100.00 % | | Sweden | Sweden |
| Fleming Solar, LLC | 100.00 % | | United States | United States |
| Fluxsol | 100.00 % | | France | France |
| Fotovoras | 100.00 % | | Greece | Greece |
| FPV Blanchard | 100.00 % | | France | France |
| Frieman & Wolf Batterietechnick GmbH | 100.00 % | | Germany | Germany |
| G Sol do Alentejo | 100.00 % | | Portugal | Portugal |
| G Sol do Alentejo2 | 100.00 % | | Portugal | Portugal |
| G.K. Succeed Tsu Haze | 45.00 % | E | Japan | Japan |
| G.P.E | 100.00 % | | Portugal | Portugal |
| Galibier | 50.00 % | E | France | France |
| Gallocanta, S.L. | 100.00 % | | Spain | Spain |
| Gardunha SE | 100.00 % | | Portugal | Portugal |
| Garonne-et-Canal Energies | 100.00 % | | France | France |
| Generg International | 100.00 % | | Portugal | Portugal |
| Generg Novos Desenvolvimentos | 100.00 % | | Portugal | Portugal |
| Generg Portfolio | 100.00 % | | Portugal | Portugal |
| Generg Servicos de Engenharia e Gestão | 100.00 % | | Portugal | Portugal |
| Generg Ventos da Gardunha | 100.00 % | | Portugal | Portugal |
| Generg Ventos de Proenca - a - Nova | 100.00 % | | Portugal | Portugal |
| Generg Ventos de Trancoso | 100.00 % | | Portugal | Portugal |
| Generg Ventos do Caramulo | 100.00 % | | Portugal | Portugal |
| Genergreen | 100.00 % | | Portugal | Portugal |
| GIP III Zephyr Holdings, LLC | 50.00 % | E | United States | United States |
| Glaciere De Palisse | 100.00 % | | France | France |
| Global Energy | 100.00 % | | Bulgaria | Bulgaria |
| Global Solar Services | 100.00 % | | France | France |
| Go Electric | 100.00 % | | United States | United States |
| Golden Triangle Solar, LLC | 100.00 % | | United States | United States |
| Goleta Solar, S.L. | 100.00 % | | Spain | Spain |
| Goodfellow Solar III, LLC | 100.00 % | | United States | United States |
| Goritsa Aiolos | 100.00 % | | Greece | Greece |
| Gray Whale Offshore Wind Power No.1 Co., Ltd | 42.50 % | E | South Korea | South Korea |
| Gray Whale Offshore Wind Power No.2 Co., Ltd | 42.50 % | E | South Korea | South Korea |
| Gray Whale Offshore Wind Power No.3 Co. Ltd | 42.50 % | E | South Korea | South Korea |
| Greenwind S.A. | 100.00 % | | Argentina | Argentina |
| Grillete Solar, S.L.U. | 100.00 % | | Spain | Spain |
| GT R4 Holding Limited | 50.00 % | E | United Kingdom | United Kingdom |
| GV Beira Baixa | 100.00 % | | Portugal | Portugal |
| GV Pinhal | 100.00 % | | Portugal | Portugal |
| GV Seixo | 90.00 % | | Portugal | Portugal |
| GV Sines | 100.00 % | | Portugal | Portugal |
| GV Viana | 100.00 % | | Portugal | Portugal |

| | | | | |
|---|---|---|---|---|
| Haiding one international investment co Ltd | 50.00 % | E | Talwan | Talwan |
| Haiding three international investment co Ltd | 50.00 % | E | Talwan | Talwan |
| Haiding two international investment co Ltd | 50.00 % | E | Talwan | Talwan |

| | | | | |
|---|---|---|---|---|
| Hanwha Total Solar II, LLC | 50.00 % | E | United States | United States |
| Hanwha Total Solar, LLC | 50.00 % | E | United States | United States |
| Helio 100 Kw | 100.00 % | | France | France |
| Helio 971 | 100.00 % | | France | France |
| Helio 974 Sol 1 | 100.00 % | | France | France |
| Helio 974 Toiture 2 | 100.00 % | | France | France |
| Helio Fonds Caraibes | 100.00 % | | France | France |
| Helio L'R | 100.00 % | | France | France |
| Helio Prony Resources New Caledonia | 100.00 % | | New Caledonia | New Caledonia |
| Helio Saint Benoit | 100.00 % | | France | France |
| Helio Wabealo | 100.00 % | | France | France |
| Helix Project V, LLC | 100.00 % | | United States | United States |
| HETTY | 100.00 % | | France | France |
| HFV Montenero | 100.00 % | | Italy | Italy |
| HFV Salentina | 50.00 % | E | Italy | Italy |
| Hid. Grela | 100.00 % | | Portugal | Portugal |
| Hid. Manteigas | 90.00 % | | Portugal | Portugal |
| Hid. Monte | 100.00 % | | Portugal | Portugal |
| Hidrinveste | 100.00 % | | Portugal | Portugal |
| Hill Solar I, LLC | 100.00 % | | United States | United States |
| Hill Solar II, LLC | 100.00 % | | United States | United States |
| HT Solar Holdings II, LLC | 50.00 % | E | United States | United States |
| HTS Holdings LLC | 50.00 % | E | United States | United States |
| Hydro 974 | 100.00 % | | France | France |
| Hydro Tinee | 50.00 % | E | France | France |
| Hydromons | 100.00 % | | France | France |
| Inov | 100.00 % | | Italy | Italy |
| Ise Total Nanao Power Plant G.K. | 50.00 % | E | Japan | Japan |
| Jingdan New Energy investment (Shanghai) Co. Ltd | 50.00 % | E | China | China |
| Jmcp | 50.05 % | | France | France |
| Keith Solar I, LLC | 100.00 % | | United States | United States |
| Kidds Store | 100.00 % | | United States | United States |
| Komundo Offshore Wind Power Co., Ltd | 42.50 % | E | South Korea | South Korea |
| KSF Holding Nominees | 57.50 % | | Australia | Australia |
| KSF Holding Trust | 57.50 % | | Australia | Australia |
| KSF Project Nominees Pty Ltd | 57.50 % | | Australia | Australia |
| KSF Project Trust | 57.50 % | | Australia | Australia |
| KSF Syncon Trust | 57.50 % | | Australia | Australia |
| LA Basin Solar I, LLC | 100.00 % | | United States | United States |
| La Compagnie Electrique de Bretagne | 50.00 % | E | France | France |
| La Metairie Neuve | 25.00 % | E | France | France |
| La Seauve | 40.00 % | E | France | France |
| Lanuza Solar, S.L.U. | 100.00 % | | Spain | Spain |
| Lauderdale Solar, LLC | 100.00 % | | United States | United States |
| Laurens Solar I, LLC | 100.00 % | | United States | United States |
| Le Bois Joli | 100.00 % | | France | France |
| Lemoore Stratford Land Holdings IV, LLC | 100.00 % | | United States | United States |
| Les ailes de Taillard | 50.00 % | E | France | France |
| Les vents de la Moivre 1 | 100.00 % | | France | France |
| Les Vents de la Moivre 2 | 100.00 % | | France | France |
| Les Vents de la Moivre 3 | 100.00 % | | France | France |
| Les Vents de la Moivre 4 | 100.00 % | | France | France |
| Les Vents de la Moivre 5 | 100.00 % | | France | France |
| Leuret | 50.00 % | E | France | France |
| Lithos Aiolos | 100.00 % | | Greece | Greece |
| Lorca | 50.00 % | E | France | France |
| Lorrain | 100.00 % | | France | France |
| Luce Solar SPA | 100.00 % | | Chile | Chile |
| Luminora Solar 5 | 65.00 % | E | Spain | Spain |
| Luminora Solar cuatro, S.L. | 65.00 % | E | Spain | Spain |
| Luminora Solar Dos, S.L. | 65.00 % | E | Spain | Spain |
| Luminora Solar Tres, S.L. | 65.00 % | E | Spain | Spain |
| Maenggoldo Offshore Wind Power Co., Ltd | 42.50 % | E | South Korea | South Korea |
| Malaspina | 100.00 % | | Argentina | Argentina |
| Maral I | 100.00 % | | Brazil | Brazil |
| Maral II | 100.00 % | | Brazil | Brazil |
| Martianez Solar, S.L.U. | 100.00 % | | Spain | Spain |
| Marysville Unified School District Solar, LLC | 100.00 % | | United States | United States |
| Mastil Solar, S.L. | 100.00 % | | Spain | Spain |
| Mauricio Solar, S.L.U. | 100.00 % | | Spain | Spain |
| Maxeon Solar Technologies, Pte. Ltd | 16.41 % | E | Singapore | Singapore |
| Meco 8 | 100.00 % | | France | France |
| Medha Energy Private Ltd | 50.00 % | E | India | India |
| Megavento | 100.00 % | | Portugal | Portugal |
| Merysol | 50.00 % | E | France | France |
| Mishmar LP | 44.64 % | | Israel | Israel |
| Missiles & Space Batteries Limited | 50.00 % | E | United Kingdom | United Kingdom |
| Miyagi Osato Solar Park G.K. | 45.00 % | E | Japan | Japan |
| Miyako Kuzakai Solarpark G.K. | 50.00 % | E | Japan | Japan |
| MKAT | 100.00 % | | Kazakhstan | Kazakhstan |
| Morena Solar, S.L. | 100.00 % | | Spain | Spain |

| Mulilo Prieska PV (RF) Proprietary Limited | 27.00 % | E | South Africa | South Africa |
| Mustang Creek Solar, LLC | 100.00 % | | United States | United States |

| | | | | |
|---|---|---|---|---|
| Myrtle Solar TE HoldCo | 100.00 % | | United States | United States |
| Myrtle Solar, LLC | 100.00 % | | United States | United States |
| Myrtle Storage, LLC | 100.00 % | | United States | United States |
| Nevada Joint Union High School District Solar, LLC | 100.00 % | | United States | United States |
| New Green Energy Services | 100.00 % | | France | France |
| Nomad Solar | 100.00 % | | Kazakhstan | Kazakhstan |
| Nouvelle Centrale Eolienne de Lastours | 50.00 % | E | France | France |
| NovEnergia Bulgaria Services | 100.00 % | | Bulgaria | Bulgaria |
| NovEnergia Holding Company | 100.00 % | | Luxembourg | Luxembourg |
| NovEnergia Holding Italia | 100.00 % | | Italy | Italy |
| NovEnergia II Bulgaria | 100.00 % | | Bulgaria | Bulgaria |
| NovEnergia Italia | 100.00 % | | Italy | Italy |
| NovEnergia Poland | 100.00 % | | Poland | Poland |
| NovEnergia Poland Services | 100.00 % | | Poland | Poland |
| Nuza Solar, S.L.U. | 100.00 % | | Spain | Spain |
| Ophelia Solar, LLC | 100.00 % | | United States | United States |
| Parc Eolien de Cassini | 50.00 % | E | France | France |
| Parc Eolien Du Coupru | 50.00 % | E | France | France |
| Parc Eolien Du Vilpion | 50.00 % | E | France | France |
| Parc Photovoltaique de Puyloubier | 100.00 % | | France | France |
| Parque Fotovoltaico Alicahue Solar SPA | 100.00 % | | Chile | Chile |
| Parque Fotovoltaico Santa Adriana Solar SPA | 100.00 % | | Chile | Chile |
| PE La Guardia | 100.00 % | | Italy | Italy |
| Piedra Solar, LLC | 100.00 % | | United States | United States |
| Pigeon Run Solar, LLC | 100.00 % | | United States | United States |
| Pilastra Solar, S.L.U. | 100.00 % | | Spain | Spain |
| Pinhal Interior SE | 100.00 % | | Portugal | Portugal |
| Planta solar OPDE Andalucía 3, S.L.U. | 100.00 % | | Spain | Spain |
| Pontenure | 100.00 % | | Italy | Italy |
| Portalon Solar, S.L.U. | 100.00 % | | Spain | Spain |
| Pos Production Ii | 60.00 % | | France | France |
| Pos Production Iii | 70.00 % | | France | France |
| Pos Production Iv | 70.00 % | | France | France |
| Pos Production V | 70.00 % | | France | France |
| Poste HTB du Mont de L'Arbre | 100.00 % | | France | France |
| Postigo Solar, S.L.U. | 100.00 % | | Spain | Spain |
| Postor Solar S.L. | 100.00 % | | Spain | Spain |
| PT TATS Indonesia | 100.00 % | | Indonesia | Indonesia |
| Quadrica | 51.00 % | E | France | France |
| Quilla Solar, S.L.U. | 100.00 % | | Spain | Spain |
| Rabiza Solar, S.L.U. | 100.00 % | | Spain | Spain |
| Randolph Solar I, LLC | 100.00 % | | United States | United States |
| Rececho Solar, S.L. | 100.00 % | | Spain | Spain |
| Recova Solar, S.L.U. | 100.00 % | | Spain | Spain |
| Regata Solar, S.L.U. | 100.00 % | | Spain | Spain |
| Renoptipower | 75.25 % | | Greece | Greece |
| Rhea | 100.00 % | | France | France |
| Risen Bangladesh | 100.00 % | | Bangladesh | Singapore |
| Risen Energy Battambang | 100.00 % | | Cambodia | Cambodia |
| RLA Solar SPA | 100.00 % | | Chile | Chile |
| Rolling Plains Solar, LLC | 100.00 % | | United States | United States |
| Rönesans Enerji Üretim ve Ticaret Anonim Şirketi | 50.00 % | E | Turkey | Turkey |
| S.E.R.E. | 100.00 % | | Portugal | Portugal |
| Saft (Zhuhai FTZ) Batteries Company Limited | 100.00 % | | China | China |
| Saft (Zhuhai) Energy Storage Co | 100.00 % | | China | China |
| Saft AB | 100.00 % | | Sweden | Sweden |
| Saft America Inc. | 100.00 % | | United States | United States |
| Saft AS | 100.00 % | | Norway | Norway |
| Saft Australia PTY Limited | 100.00 % | | Australia | Australia |
| Saft Batterias SL | 100.00 % | | Spain | Spain |
| Saft Batterie Italia S.R.L. | 100.00 % | | Italy | Italy |
| Saft Batterien GmbH | 100.00 % | | Germany | Germany |
| Saft Batteries Pte Limited | 100.00 % | | Singapore | Singapore |
| Saft Batteries PTY Limited | 100.00 % | | Australia | Australia |
| Saft Batterijen B.V. | 100.00 % | | Netherlands | Netherlands |
| Saft Do Brasil Ltda | 100.00 % | | Brazil | Brazil |
| Saft EV S.A.S. | 100.00 % | | France | France |
| Saft Ferak AS | 100.00 % | | Czech Republic | Czech Republic |
| Saft Groupe S.A.S. | 100.00 % | | France | France |
| Saft Hong Kong Limited | 100.00 % | | Hong Kong | Hong Kong |
| Saft India Private Limited | 100.00 % | | India | India |
| Saft Japan KK | 100.00 % | | Japan | Japan |
| Saft Limited | 100.00 % | | United Kingdom | United Kingdom |
| Saft LLC | 100.00 % | | Russia | Russia |
| Saft Nife ME Limited | 100.00 % | | Cyprus | Cyprus |
| Saft S.A.S. | 100.00 % | | France | France |
| Sanabria Solar, S.L. | 100.00 % | | Spain | Spain |
| Sanders Creek Solar, LLC | 100.00 % | | United States | United States |
| Seagreen HoldCo 1 Limited | 51.00 % | E | United Kingdom | United Kingdom |
| SEC | 100.00 % | | Italy | Italy |
| Shakumbhari Solar Power Projects Private Ltd | 50.00 % | E | India | India |

| Shams Power Company PJSC | 20.00 % | E | United Arab Emirates | United Arab Emirates |
| SIIF EDF EN | 51.02 % | | Israel | Israel |
| Societe Champenoise d'Energie | 16.00 % | E | France | France |

| | | | | |
|---|---|---|---|---|
| Societe d'Exploitation du Soleil du Haut - Deffens | 100.00 % | | France | France |
| Societe Economie Mixte Production Energetique Renouvelable | 35.92 % | E | France | France |
| Sol Holding, LLC | 50.00 % | E | United States | United States |
| Solaire Habitat Social | 100.00 % | | France | France |
| Solar Barocco | 100.00 % | | Italy | Italy |
| Solar Carport NJ, LLC | 100.00 % | | United States | United States |
| Solar Energies | 65.00 % | E | France | France |
| Solar Life Energy | 100.00 % | | Italy | Italy |
| Solar Star Academia 1, LLC | 100.00 % | | United States | United States |
| Solar Star Addison North, LLC | 100.00 % | | United States | United States |
| Solar Star Alleghany South, LLC | 100.00 % | | United States | United States |
| Solar Star Always Low Prices Hi, LLC | 100.00 % | | United States | United States |
| Solar Star Arizona HMR-1, LLC | 100.00 % | | United States | United States |
| Solar Star Baltimore Carney, LLC | 100.00 % | | United States | United States |
| Solar Star Baltimore Roofs, LLC | 100.00 % | | United States | United States |
| Solar Star Bay City 2, LLC | 100.00 % | | United States | United States |
| Solar Star Big Apple BTM, LLC | 100.00 % | | United States | United States |
| Solar Star Big Apple CDG, LLC | 100.00 % | | United States | United States |
| Solar Star Big Apple CDGB,LLC | 100.00 % | | United States | United States |
| Solar Star Blakeslee 2, LLC | 100.00 % | | United States | United States |
| Solar Star Buchanan 1, LLC | 100.00 % | | United States | United States |
| Solar Star Buchanan 2, LLC | 100.00 % | | United States | United States |
| Solar Star California LXXV, LLC | 100.00 % | | United States | United States |
| Solar Star California LXXVI, LLC | 100.00 % | | United States | United States |
| Solar Star California LXXVIII, LLC | 100.00 % | | United States | United States |
| Solar Star California XXXV, LLC | 100.00 % | | United States | United States |
| Solar Star California XXXVI, LLC | 100.00 % | | United States | United States |
| Solar Star California XXXVIII, LLC | 100.00 % | | United States | United States |
| Solar Star Cambridge 1, LLC | 100.00 % | | United States | United States |
| Solar Star Cantil 1, LLC | 100.00 % | | United States | United States |
| Solar Star Carbondale 1, LLC | 100.00 % | | United States | United States |
| Solar Star Carlsbad 1, LLC | 100.00 % | | United States | United States |
| Solar Star Central Light, LLC | 100.00 % | | United States | United States |
| Solar Star Charles City 1, LLC | 100.00 % | | United States | United States |
| Solar Star Charles City 2, LLC | 100.00 % | | United States | United States |
| Solar Star Charlotte 1, LLC | 100.00 % | | United States | United States |
| Solar Star Clovis Curry North, LLC | 100.00 % | | United States | United States |
| Solar Star Clovis Curry South, LLC | 100.00 % | | United States | United States |
| Solar Star Co Co 2500, LLC | 100.00 % | | United States | United States |
| Solar Star Coastal Pirate, LLC | 100.00 % | | United States | United States |
| Solar Star Colorado II, LLC | 100.00 % | | United States | United States |
| Solar Star CRC Kern Front, LLC | 100.00 % | | United States | United States |
| Solar Star CRC Mt. Poso, LLC | 100.00 % | | United States | United States |
| Solar Star CRC North Shafter, LLC | 100.00 % | | United States | United States |
| Solar Star CRC Pier A West, LLC | 100.00 % | | United States | United States |
| Solar Star CRC Yowlumne 1 North, LLC | 100.00 % | | United States | United States |
| Solar Star CRC Yowlumne 2 South, LLC | 100.00 % | | United States | United States |
| Solar Star Deer Island, LLC | 100.00 % | | United States | United States |
| Solar Star Dornsife 1, LLC | 100.00 % | | United States | United States |
| Solar Star Fort Atkinson South, LLC | 100.00 % | | United States | United States |
| Solar Star George Gift, LLC | 100.00 % | | United States | United States |
| Solar Star Gloucester 1, LLC | 100.00 % | | United States | United States |
| Solar Star Gloucester 2, LLC | 100.00 % | | United States | United States |
| Solar Star Golden Empire, LLC | 100.00 % | | United States | United States |
| Solar Star Goochland 1, LLC | 100.00 % | | United States | United States |
| Solar Star Goodwin Storage, LLC | 100.00 % | | United States | United States |
| Solar Star Halifax 1, LLC | 100.00 % | | United States | United States |
| Solar Star Harbor, LLC | 100.00 % | | United States | United States |
| Solar Star Harpst Arcata, LLC | 100.00 % | | United States | United States |
| Solar Star Hartford South, LLC | 100.00 % | | United States | United States |
| Solar Star Hawley 1, LLC | 100.00 % | | United States | United States |
| Solar Star HD Maryland, LLC | 100.00 % | | United States | United States |
| Solar Star HD New Jersey, LLC | 100.00 % | | United States | United States |
| Solar Star HD New York, LLC | 100.00 % | | United States | United States |
| Solar Star Healthy 1, LLC | 100.00 % | | United States | United States |
| Solar Star Healthy Lake, LLC | 100.00 % | | United States | United States |
| Solar Star Herald Square 1, LLC | 100.00 % | | United States | United States |
| Solar Star Hernwood, LLC | 100.00 % | | United States | United States |
| Solar Star Hubbardson South, LLC | 100.00 % | | United States | United States |
| Solar Star Irondale, LLC | 100.00 % | | United States | United States |
| Solar Star Jal, LLC | 100.00 % | | United States | United States |
| Solar Star Kennedale Storage, LLC | 100.00 % | | United States | United States |
| Solar Star Khsd, LLC | 100.00 % | | United States | United States |
| Solar Star LA County High Desert, LLC | 100.00 % | | United States | United States |
| Solar Star Lake Mills 1, LLC | 100.00 % | | United States | United States |
| Solar Star LCR Culver City, LLC | 100.00 % | | United States | United States |
| Solar Star LCR Irvine, LLC | 100.00 % | | United States | United States |
| Solar Star LCR Split 2, LLC | 100.00 % | | United States | United States |
| Solar Star Light Park, LLC | 100.00 % | | United States | United States |
| Solar Star Lincoln School, LLC | 100.00 % | | United States | United States |

| | | | |
|---|---|---|---|
| Solar Star Lompoc Diatomite 1, LLC | 100.00 % | United States | United States |
| Solar Star Los Lunas 2 LLC | 100.00 % | United States | United States |
| Solar Star Los Lunas, LLC | 100.00 % | United States | United States |

| | | | | |
|---|---|---|---|---|
| Solar Star MA - Tewksbury, LLC | 100.00 % | | United States | United States |
| Solar Star Massachusetts II, LLC | 100.00 % | | United States | United States |
| Solar Star Massachusetts III, LLC | 100.00 % | | United States | United States |
| Solar Star Maxx 1, LLC | 100.00 % | | United States | United States |
| Solar Star Mayfield 1, LLC | 100.00 % | | United States | United States |
| Solar Star Maynard 1, LLC | 100.00 % | | United States | United States |
| Solar Star Mifflinburg 1, LLC | 100.00 % | | United States | United States |
| Solar Star Millville Rohrsburg, LLC | 100.00 % | | United States | United States |
| Solar Star Millville, LLC | 100.00 % | | United States | United States |
| Solar Star Mount Crawford 1, LLC | 100.00 % | | United States | United States |
| Solar Star Mountain Post, LLC | 100.00 % | | United States | United States |
| Solar Star North Herty Storage, LLC | 100.00 % | | United States | United States |
| Solar Star Orangeville 2, LLC | 100.00 % | | United States | United States |
| Solar Star Orangeville Eagle, LLC | 100.00 % | | United States | United States |
| Solar Star Palmyra North, LLC | 100.00 % | | United States | United States |
| Solar Star Parent CRC Kern Front, LLC | 100.00 % | | United States | United States |
| Solar Star Parent CRC Mt. Poso, LLC | 100.00 % | | United States | United States |
| Solar Star Parent CRC North Shafter, LLC | 100.00 % | | United States | United States |
| Solar Star Parent CRC Pier A West, LLC | 100.00 % | | United States | United States |
| Solar Star Parent CRC Yowlumne 1 North, LLC | 100.00 % | | United States | United States |
| Solar Star Parent CRC Yowlumne 2 South, LLC | 100.00 % | | United States | United States |
| Solar Star Parkton, LLC | 100.00 % | | United States | United States |
| Solar Star Pennsauken, LLC | 100.00 % | | United States | United States |
| Solar Star Petersburg 1, LLC | 100.00 % | | United States | United States |
| Solar Star Philipsburg 1, LLC | 100.00 % | | United States | United States |
| Solar Star Pleasant Mount 1, LLC | 100.00 % | | United States | United States |
| Solar Star Pleasant Mount 2, LLC | 100.00 % | | United States | United States |
| Solar Star Prime 2, LLC | 100.00 % | | United States | United States |
| Solar Star Prime 4, LLC | 100.00 % | | United States | United States |
| Solar Star Prime SCK3, LLC | 100.00 % | | United States | United States |
| Solar Star PTC 1, LLC | 100.00 % | | United States | United States |
| Solar Star PTC 2, LLC | 100.00 % | | United States | United States |
| Solar Star Serving Science 2, LLC | 100.00 % | | United States | United States |
| Solar Star Serving Science, LLC | 100.00 % | | United States | United States |
| Solar Star South Deering, LLC | 100.00 % | | United States | United States |
| Solar Star State of CT Solar 1, LLC | 100.00 % | | United States | United States |
| Solar Star Storage Texas, LLC | 100.00 % | | United States | United States |
| Solar Star Timberville 1, LLC | 100.00 % | | United States | United States |
| Solar Star Timberville 2, LLC | 100.00 % | | United States | United States |
| Solar Star Track Southern Ave 1, LLC | 100.00 % | | United States | United States |
| Solar Star Tranquility, LLC | 100.00 % | | United States | United States |
| Solar Star Unkety Brook, LLC | 100.00 % | | United States | United States |
| Solar Star Urbana Landfill South, LLC | 100.00 % | | United States | United States |
| Solar Star Vegas I, LLC | 100.00 % | | United States | United States |
| Solar Star Virginia Holdco, LLC | 100.00 % | | United States | United States |
| Solar Star Ware 1, LLC | 100.00 % | | United States | United States |
| Solar Star Western Hills Storage, LLC | 100.00 % | | United States | United States |
| Solar Star Whitewater South, LLC | 100.00 % | | United States | United States |
| Solar Star Wholesome Portland, LLC | 100.00 % | | United States | United States |
| Solar Start Bear Creek, LLC | 100.00 % | | United States | United States |
| Solarstar Ma I, LLC | 100.00 % | | United States | United States |
| Solarstar Prime I, LLC | 100.00 % | | United States | United States |
| SolarStorage Fund A, LLC | 100.00 % | | United States | United States |
| SolarStorage Fund B, LLC | 100.00 % | | United States | United States |
| SolarStorage Fund C, LLC | 100.00 % | | United States | United States |
| SolarStorage Fund D, LLC | 100.00 % | | United States | United States |
| Solenergy | 100.00 % | | Italy | Italy |
| Sombrero Solar, LLC | 100.00 % | | United States | United States |
| Spinnaker Solar, S.L.U. | 100.00 % | | Spain | Spain |
| SPWR SS 1, LLC | 100.00 % | | United States | United States |
| Strongstown Solar, LLC | 100.00 % | | United States | United States |
| SunPower Bobcat Solar, LLC | 100.00 % | | United States | United States |
| SunPower Commercial FTB Construction, LLC | 100.00 % | | United States | United States |
| SunPower Commercial Holding Company FTB SLB Parent, LLC | 100.00 % | | United States | United States |
| SunPower Commercial Holding Company FTB SLB, LLC | 100.00 % | | United States | United States |
| SunPower Helix I, LLC | 100.00 % | | United States | United States |
| SunPower NY CDG 1, LLC | 100.00 % | | United States | United States |
| SunPower Revolver HoldCo I Parent, LLC | 100.00 % | | United States | United States |
| SunPower Revolver HoldCo I, LLC | 100.00 % | | United States | United States |
| Sunzil | 50.00 % | E | France | France |
| Swingletree Operations, LLC | 100.00 % | | United States | United States |
| Tadiran Batteries GmbH | 100.00 % | | Germany | Germany |
| Tadiran Batteries Limited | 100.00 % | | Israel | Israel |
| Talmei Eliyahu | 46.94 % | | Israel | Israel |
| Terra Santa I | 88.77 % | | Brazil | Brazil |
| Terra Santa II | 88.77 % | | Brazil | Brazil |
| Tethys | 100.00 % | | France | France |
| Tianneng Saft Energy Joint Stock Company | 40.00 % | E | China | China |
| Titan | 100.00 % | | France | France |

| | | | | |
|---|---|---|---|---|
| TNE Holdco 1 Ltd | 100.00 % | | United Kingdom | United Kingdom |
| Total Envision Energy Services (Shanghai) CO., Ltd | 50.00 % | E | China | China |
| Total Eren | 100.00 % | | France | France |
| Total Eren Australia | 100.00 % | | Australia | Australia |

| | | | | |
|---|---|---|---|---|
| Total Eren Chile | 100.00 % | | Chile | Chile |
| Total Eren Holding | 100.00 % | | France | France |
| Total Eren Nov | 100.00 % | | France | France |
| Total Strong, LLC | 50.00 % | E | United States | United States |
| Total Tractebel Emirates O&M Company | 50.00 % | E | France | United Arab Emirates |
| Total Tractebel Emirates Power Company | 50.00 % | E | France | United Arab Emirates |
| TotalEnergies - Centrale Electrique Bayet | 100.00 % | | France | France |
| TotalEnergies - Centrale Electrique Marchienne-au-Pont | 100.00 % | | Belgium | Belgium |
| TotalEnergies - Centrale Electrique Pont-sur-Sambre | 100.00 % | | France | France |
| TotalEnergies - Centrale Electrique Saint-Avold | 100.00 % | | France | France |
| TotalEnergies - Centrale Electrique Toul | 100.00 % | | France | France |
| TotalEnergies B HoldCo, LLC | 100.00 % | | United States | United States |
| TotalEnergies C HoldCo, LLC | 100.00 % | | United States | United States |
| TotalEnergies Carolina Long Bay, LLC | 100.00 % | | United States | United States |
| TotalEnergies Clientes | 100.00 % | | Spain | Spain |
| TotalEnergies CW I Solar, LLC | 100.00 % | | United States | United States |
| TotalEnergies DF Solar, LLC | 100.00 % | | United States | United States |
| Totalenergies Distributed Generation Assets Usa, LLC | 100.00 % | | United States | United States |
| TotalEnergies Distributed Generation Philippines Inc. | 100.00 % | | United States | United States |
| Totalenergies Distributed Generation Usa, LLC | 100.00 % | | United States | United States |
| TotalEnergies Electricidad y Gas España | 100.00 % | | Spain | Spain |
| TotalEnergies Electricite et Gaz France | 100.00 % | | France | France |
| TotalEnergies Flexible Power Solutions | 100.00 % | | France | France |
| TotalEnergies H Solar, LLC | 100.00 % | | United States | United States |
| TotalEnergies HI Holdco, LLC | 100.00 % | | United States | United States |
| TotalEnergies Integrated Power ESS Belgium | 100.00 % | | Belgium | Belgium |
| TotalEnergies M Solar, LLC | 100.00 % | | United States | United States |
| TotalEnergies Mercado España | 100.00 % | | Spain | Spain |
| TotalEnergies New Ventures USA, Inc. | 100.00 % | | United States | United States |
| TotalEnergies Offshore Wind Korea | 100.00 % | | France | France |
| TotalEnergies OFW US 1, LLC | 100.00 % | | United States | United States |
| TotalEnergies OFW US 4, LLC | 100.00 % | | United States | United States |
| TotalEnergies Power & Gas Belgium | 100.00 % | | Belgium | Belgium |
| TotalEnergies Power Generation France | 100.00 % | | France | France |
| TotalEnergies Renewables | 100.00 % | | France | France |
| TotalEnergies Renewables (Cambodia) Co., Ltd | 100.00 % | | Cambodia | Cambodia |
| TotalEnergies Renewables Asia | 100.00 % | | Singapore | Singapore |
| TotalEnergies Renewables Development Middle East | 100.00 % | | France | France |
| TotalEnergies Renewables Development Partnership, LLC | 100.00 % | | United States | United States |
| TotalEnergies Renewables Development Philippines Corporation | 100.00 % | | Philippines | Philippines |
| TotalEnergies Renewables DG Asia Assets PTE Ltd | 100.00 % | | Singapore | Singapore |
| TotalEnergies Renewables DG Development Asia Pte. Ltd. | 100.00 % | | Singapore | Singapore |
| TotalEnergies Renewables DG Holdings Asia PTE Ltd | 100.00 % | | Singapore | Singapore |
| TotalEnergies Renewables DG MEA - Assets 1 FZE | 100.00 % | | United Arab Emirates | United Arab Emirates |
| TotalEnergies Renewables DG MEA FZE | 100.00 % | | United Arab Emirates | United Arab Emirates |
| TotalEnergies Renewables ESS Carling | 100.00 % | | France | France |
| TotalEnergies Renewables ESS Flandres | 100.00 % | | France | France |
| TotalEnergies Renewables ESS Grandpuits | 100.00 % | | France | France |
| TotalEnergies Renewables Iberica, S.L.U | 100.00 % | | Spain | Spain |
| TotalEnergies Renewables Indian Ocean Ltd | 100.00 % | | Mauritius Island | Mauritius Island |
| TotalEnergies Renewables International | 100.00 % | | France | France |
| TotalEnergies Renewables Latin America | 100.00 % | | Chile | Chile |
| TotalEnergies Renewables Malaysia Sdn. Bhd. | 100.00 % | | Malaysia | Malaysia |
| TotalEnergies Renewables Projects Philippines Corporation | 100.00 % | | Philippines | Philippines |
| TotalEnergies Renewables Projects Singapore Pte. Ltd | 100.00 % | | Singapore | Singapore |
| TotalEnergies Renewables Projects Vietnam | 100.00 % | | Singapore | Singapore |
| Totalenergies Renewables R4 Holdco Ltd | 100.00 % | | United Kingdom | United Kingdom |
| Totalenergies Renewables Seagreen Holdco Ltd | 100.00 % | | United Kingdom | United Kingdom |
| TotalEnergies Renewables Singapore Pte. Ltd | 100.00 % | | Singapore | Singapore |
| TotalEnergies Renewables Thailand | 100.00 % | | Thailand | Thailand |
| TotalEnergies Renewables UK Limited | 100.00 % | | United Kingdom | United Kingdom |
| TotalEnergies Renewables USA, LLC | 100.00 % | | United States | United States |
| TotalEnergies Renouvelables Danemark ApS | 100.00 % | | Denmark | Denmark |
| TotalEnergies Renouvelables France | 100.00 % | | France | France |
| TotalEnergies Renouvelables Nogara | 50.00 % | E | France | France |
| TotalEnergies Renouvelables Pacific | 100.00 % | | France | France |
| TotalEnergies Solar DG Nederland B.V. | 100.00 % | | Netherlands | Netherlands |
| TotalEnergies Solar France | 100.00 % | | France | France |
| TotalEnergies Solar Intl | 100.00 % | | France | France |
| TotalEnergies Solar Wind Indian Ocean Ltd | 100.00 % | | Mauritius Island | Mauritius Island |
| TotalEnergies Wire 3, LLC | 100.00 % | | United States | United States |
| TQN Hydro | 100.00 % | | France | France |
| TQN Solar | 100.00 % | | France | France |
| TQN Solar Nogara | 50.00 % | E | France | France |
| TQN Wind | 100.00 % | | France | France |
| Trancoso SE | 100.00 % | | Portugal | Portugal |
| Trofeo Solar, S.L.U. | 100.00 % | | Spain | Spain |

| | | | |
|---|---|---|---|
| TSGF SpA | 100.00 % | Chile | Chile |
| TSSDG India Private Limited | 100.00 % | India | India |
| Tutly Solar | 100.00 % | Uzbekistan | Uzbekistan |
| Valencia Solar 1, LLC | 100.00 % | United States | United States |
| Valencia Solar 2, LLC | 100.00 % | United States | United States |
| Valencia Solar 3, LLC | 100.00 % | United States | United States |

| | % Company interest | Method | Country of incorporation | Country of operations |
|---|---|---|---|---|
| Valencia Solar 4, LLC | 100.00 % | | United States | United States |
| Valorene | 66.00 % | | France | France |
| Varadero Solar, S.L. | 100.00 % | | Spain | Spain |
| Vents d'Oc Centrale d'Energie Renouvelable 16 | 100.00 % | | France | France |
| Vents D'Oc Centrale D'Energie Renouvelable 17 | 50.00 % | E | France | France |
| Vents D'Oc Centrale D'Energie Renouvelable 18 | 100.00 % | | France | France |
| Vertigo | 25.00 % | E | France | France |
| Viana Castelo SE | 100.00 % | | Portugal | Portugal |
| Vientos Los Hercules | 100.00 % | | Argentina | Argentina |
| Vientos Solutions S.L. | 100.00 % | | Spain | Argentina |
| Wichita Data, LLC | 100.00 % | | United States | United States |
| Wichita Solar I, LLC | 100.00 % | | United States | United States |
| Winche Solar, S.L.U. | 100.00 % | | Spain | Spain |
| Wind 1026 GmbH | 100.00 % | | Germany | France |
| Wind 1029 GmbH | 100.00 % | | Germany | Germany |
| Winergy | 100.00 % | | France | France |
| Woodbury Solar, LLC | 100.00 % | | United States | United States |
| WP France 21 | 100.00 % | | France | France |
| Yunlin Holding Gmbh | 23.00 % | E | Germany | Germany |
| Yunlin Ucko Limited | 29.46 % | E | United Kingdom | United Kingdom |
| Zenith Solar, LLC | 100.00 % | | United States | United States |

| Business segment | Statutory corporate name | % Company interest | Method | Country of incorporation | Country of operations |
|---|---|---|---|---|---|
| **Refining & Chemicals** | | | | | |
| | Appryl S.N.C | 50.00 % | | France | France |
| | Atlantic Trading and Marketing Financial Inc. | 100.00 % | | United States | United States |
| | Atlantic Trading and Marketing Inc. | 100.00 % | | United States | United States |
| | Balzatex S.A.S. | 100.00 % | | France | France |
| | Barry Controls Aerospace S.N.C. | 100.00 % | | France | France |
| | BASF Total Petrochemicals LLC | 40.00 % | | United States | United States |
| | Bay Junction Inc. | 100.00 % | | United States | United States |
| | Bayport Polymers LLC | 50.00 % | E | United States | United States |
| | Borrachas Portalegre Ltda | 100.00 % | | Portugal | Portugal |
| | BOU Verwaltungs GmbH | 100.00 % | | Germany | Germany |
| | Buckeye Products Pileline LP | 14.66 % | E | United States | United States |
| | Catelsa-Caceres S.A.U. | 100.00 % | | Spain | Spain |
| | Composite Industrie Maroc S.A.R.L. | 100.00 % | | Morocco | Morocco |
| | Composite Industrie S.A. | 100.00 % | | France | France |
| | Cosden, LLC | 100.00 % | | United States | United States |
| | COS-MAR Company | 50.00 % | | United States | United States |
| | Cray Valley (Guangzhou) Chemical Company, Limited | 100.00 % | | China | China |
| | Cray Valley Czech | 100.00 % | | Czech Republic | Czech Republic |
| | Cray Valley HSC Asia Ltd | 100.00 % | | China | China |
| | Cray Valley S.A. | 100.00 % | | France | France |
| | CSSA - Chartering and Shipping Services S.A. | 100.00 % | | Switzerland | Switzerland |
| | EcoMotion JV GmbH | 49.90 % | E | Germany | Germany |
| | Elf Aquitaine Fertilisants | 100.00 % | | France | France |
| | Espa S.A.R.L. | 100.00 % | | France | France |
| | Ethylene Est | 99.98 % | | France | France |
| | Feluy Immobati | 100.00 % | | Belgium | Belgium |
| | Fina Pipeline Co | 100.00 % | | United States | United States |
| | Fina Technology, Inc. | 100.00 % | | United States | United States |
| | Gasket (Suzhou) Valve Components Company, Limited | 100.00 % | | China | China |
| | Gasket International S.R.L. | 100.00 % | | Italy | Italy |
| | Grande Paroisse S.A. | 100.00 % | | France | France |
| | Gulf Coast Pipeline LP | 14.66 % | E | United States | United States |
| | Hanwha TotalEnergies Petrochemical Co., Ltd | 50.00 % | E | South Korea | South Korea |
| | HBA Hutchinson Brasil Automotive Ltda | 100.00 % | | Brazil | Brazil |
| | Hutchinson (UK) Limited | 100.00 % | | United Kingdom | United Kingdom |
| | Hutchinson (Wuhan) Automotive Rubber Products Company Limited | 100.00 % | | China | China |
| | Hutchinson Aeronautique & Industrie Limited | 100.00 % | | Canada | Canada |
| | Hutchinson Aerospace & Industry Inc. | 100.00 % | | United States | United States |
| | Hutchinson Aerospace GmbH | 100.00 % | | Germany | Germany |
| | Hutchinson Antivibration Systems Inc. | 100.00 % | | United States | United States |
| | Hutchinson Automotive Systems Company, Limited | 100.00 % | | China | China |
| | Hutchinson Autopartes Mexico S.A. de C.V. | 100.00 % | | Mexico | Mexico |
| | Hutchinson Borrachas de Portugal Ltda | 100.00 % | | Portugal | Portugal |
| | Hutchinson Corporation | 100.00 % | | United States | United States |
| | Hutchinson d.o.o Ruma | 100.00 % | | Serbia | Serbia |
| | Hutchinson Do Brasil S.A. | 100.00 % | | Brazil | Brazil |
| | Hutchinson Fluid Management Systems Inc. | 100.00 % | | United States | United States |
| | Hutchinson GmbH | 100.00 % | | Germany | Germany |
| | Hutchinson Holding GmbH | 100.00 % | | Germany | Germany |
| | Hutchinson Holdings UK Limited | 100.00 % | | United Kingdom | United Kingdom |
| | Hutchinson Iberia S.A. | 100.00 % | | Spain | Spain |
| | Hutchinson Industrial Rubber Products (Suzhou) Company, Limited | 100.00 % | | China | China |
| | Hutchinson Industrias Del Caucho SAU | 100.00 % | | Spain | Spain |

| | | | |
|---|---|---|---|
| Hutchinson Industries Inc. | 100.00 % | United States | United States |
| Hutchinson Japan Company Limited | 100.00 % | Japan | Japan |
| Hutchinson Korea Limited | 100.00 % | South Korea | South Korea |
| Hutchinson Malta Ltd | 100.00 % | Malta | Malta |

| Name | % | | Country 1 | Country 2 |
|---|---|---|---|---|
| Hutchinson Maroc S.A.R.L. AU | 100.00 % | | Morocco | Morocco |
| Hutchinson Poland SP ZO.O. | 100.00 % | | Poland | Poland |
| Hutchinson Polymers S.N.C. | 100.00 % | | France | France |
| Hutchinson Porto | 100.00 % | | Portugal | Portugal |
| Hutchinson Precision Sealing Systems Inc. | 100.00 % | | United States | United States |
| Hutchinson Research & Innovation Singapore PTE. Limited | 100.00 % | | Singapore | Singapore |
| Hutchinson Rubber Products Private Limited Inde | 100.00 % | | India | India |
| Hutchinson S.A. | 100.00 % | | France | France |
| Hutchinson S.N.C. | 100.00 % | | France | France |
| Hutchinson S.R.L. (Italie) | 100.00 % | | Italy | Italy |
| Hutchinson S.R.L. (Roumanie) | 100.00 % | | Romania | Romania |
| Hutchinson Seal De Mexico S.A. de CV. | 100.00 % | | Mexico | Mexico |
| Hutchinson Sealing Systems Inc. | 100.00 % | | United States | United States |
| Hutchinson SRO | 100.00 % | | Czech Republic | Czech Republic |
| Hutchinson Stop - Choc GmbH & CO. KG | 100.00 % | | Germany | Germany |
| Hutchinson Technologies (Maanshan) Co., Ltd. | 100.00 % | | China | China |
| Hutchinson Technologies (Shenyang) Co., Ltd. | 100.00 % | | China | China |
| Hutchinson Transferencia de Fluidos S.A. de C.V. | 100.00 % | | Mexico | Mexico |
| Hutchinson Tunisie S.A.R.L. | 100.00 % | | Tunisia | Tunisia |
| Hutchinson Vietnam Company Limited | 100.00 % | | Vietnam | Vietnam |
| Iber Resinas S.L. | 100.00 % | | Spain | Spain |
| Industrias Tecnicas De La Espuma SL | 100.00 % | | Spain | Spain |
| Industrielle Desmarquoy S.N.C. | 100.00 % | | France | France |
| Jehier S.A.S. | 99.89 % | | France | France |
| Joint Precision Rubber | 100.00 % | | France | France |
| KTN Kunststofftechnik Nobitz GmbH | 100.00 % | | Germany | Germany |
| Laffan Refinery Company Limited 1 | 10.00 % | E | Qatar | Qatar |
| LaPorte Pipeline Company LP | 19.96 % | E | United States | United States |
| LaPorte Pipeline GP LLC | 19.96 % | E | United States | United States |
| Le Joint Francais S.N.C. | 100.00 % | | France | France |
| Legacy Site Services Funding Inc. | 100.00 % | | United States | United States |
| Legacy Site Services LLC | 100.00 % | | United States | United States |
| Les Stratifies S.A.S. | 100.00 % | | France | France |
| Lone Wolf Land Company | 100.00 % | | United States | United States |
| Machen Land Limited | 100.00 % | | United Kingdom | United Kingdom |
| Mide Technology Corporation | 100.00 % | | United States | United States |
| Naphtachimie | 50.00 % | | France | France |
| National Petroleum Refiners of South Africa (PTY) Limited | 18.22 % | E | South Africa | South Africa |
| Olutex Oberlausitzer Luftfahrttextilien GmbH | 100.00 % | | Germany | Germany |
| Pamargan Products Limited | 100.00 % | | United Kingdom | United Kingdom |
| Paulstra S.N.C. | 100.00 % | | France | France |
| PFW Aerospace GmbH | 100.00 % | | Germany | Germany |
| PFW Havacilik Sanayi ve Dis Ticaret Limited Sirtketi | 100.00 % | | Turkey | Turkey |
| PFW Uk Machining Ltd. | 100.00 % | | United Kingdom | United Kingdom |
| Polyblend GmbH | 100.00 % | | Germany | Germany |
| Qatar Petrochemical Company Q.S.C. (QAPCO) | 20.00 % | E | Qatar | Qatar |
| Qatofin Company Limited | 49.08 % | E | Qatar | Qatar |
| Resilium | 100.00 % | | Belgium | Belgium |
| Retia | 100.00 % | | France | France |
| Retia USA LLC | 100.00 % | | United States | United States |
| San Jacinto Rail Limited | 17.00 % | E | United States | United States |
| Saudi Aramco Total Refining & Petrochemical Company | 37.50 % | E | Saoudia Arabia | Saoudia Arabia |
| Societe Bearnaise De Gestion Industrielle | 100.00 % | | France | France |
| Societe du Pipeline Sud-Europeen | 35.14 % | E | France | France |
| Southeast Texas Pipelines LLC | 40.00 % | | United States | United States |
| Stillman Seal Corporation | 100.00 % | | United States | United States |
| Stop-Choc (UK) Limited | 100.00 % | | United Kingdom | United Kingdom |
| Synova | 100.00 % | | France | France |
| TankOpslag en PijpleidingenNet N.V. | 55.00 % | | Netherlands | Netherlands |
| Techlam S.A.S. | 100.00 % | | France | France |
| TESSAF S.A.S. | 49.90 % | | France | France |
| Thermal Control Systems Automotive Sasu | 100.00 % | | France | France |
| Total Activites Maritimes | 100.00 % | | France | France |
| Total Atlantic Trading Mexico SA De CV | 100.00 % | | Mexico | Mexico |
| Total Corbion PLA B.V. | 50.00 % | E | Netherlands | Netherlands |
| Total Energy Marketing A/S | 100.00 % | | Denmark | Denmark |
| Total Petrochemicals (Shangai) Limited | 100.00 % | | China | China |
| TotalEnergies Belgium Services | 100.00 % | | Belgium | Belgium |
| TotalEnergies Fluids | 100.00 % | | France | France |
| TotalEnergies Laffan Refinery Holdco | 100.00 % | | France | France |
| TotalEnergies Laffan Refinery Holdco II B.V. | 100.00 % | | Netherlands | Netherlands |
| TotalEnergies Marketing Deutschland GmbH Refining (d) | 100.00 % | | Germany | Germany |
| TotalEnergies Olefins Antwerp | 100.00 % | | Belgium | Belgium |
| TotalEnergies Petrochemicals & Refining SA/NV | 100.00 % | | Belgium | Belgium |
| TotalEnergies Petrochemicals Development Feluy | 100.00 % | | Belgium | Belgium |
| TotalEnergies Petrochemicals Ecaussinnes | 100.00 % | | Belgium | Belgium |
| TotalEnergies Petrochemicals Feluy | 100.00 % | | Belgium | Belgium |
| TotalEnergies Petrochemicals France | 100.00 % | | France | France |

| | | | |
|---|---|---|---|
| TotalEnergies Petrochemicals Hong Kong Ltd | 100.00 % | Hong Kong | Hong Kong |
| TotalEnergies Petrochemicals Iberica | 100.00 % | Spain | Spain |
| TotalEnergies Petrochemicals UK Ltd | 100.00 % | United Kingdom | United Kingdom |
| TotalEnergies Pipeline USA, Inc. | 100.00 % | United States | United States |
| TotalEnergies Plastic Energy Advanced Recycling S.A.S. | 60.00 % | France | France |
| TotalEnergies Polymers Antwerp | 100.00 % | Belgium | Belgium |

| | | % Company interest | Method | Country of incorporation | Country of operations |
|---|---|---|---|---|---|
| | TotalEnergies Raffinage Chimie | 100.00 % | | France | France |
| | TotalEnergies Raffinage France | 100.00 % | | France | France |
| | TotalEnergies Raffinerie Mitteldeutschland GmbH | 100.00 % | | Germany | Germany |
| | TotalEnergies Refinery Antwerp | 100.00 % | | Belgium | Belgium |
| | TotalEnergies Refinery Port Arthur, LLC | 100.00 % | | United States | United States |
| | TotalEnergies Refining & Chemicals Arabia | 100.00 % | | France | France |
| | TotalEnergies Splitter USA, Inc. | 100.00 % | | United States | United States |
| | TotalEnergies Trading Asia Pte. Ltd | 100.00 % | | Singapore | Singapore |
| | TotalEnergies Trading Europe | 100.00 % | | France | France |
| | TotalEnergies Trading Products S.A. | 100.00 % | | Switzerland | Switzerland |
| | TotalEnergies Trading Storage S.A. | 100.00 % | | Switzerland | Switzerland |
| | TOTSA TotalEnergies Trading S.A. | 100.00 % | | Switzerland | Switzerland |
| | Totseanergy | 49.00 % | E | Belgium | Belgium |
| | Transalpes S.N.C. | 67.00 % | | France | France |
| | Trans-Ethylene | 99.98 % | | France | France |
| | Vibrachoc S.A.U. | 100.00 % | | Spain | Spain |
| | Zeeland Refinery NV | 55.00 % | | Netherlands | Netherlands |

| Business segment | Statutory corporate name | % Company interest | Method | Country of incorporation | Country of operations |
|---|---|---|---|---|---|
| **Marketing & Services** | | | | | |
| | Antilles Gaz | 100.00 % | | France | France |
| | Argedis | 100.00 % | | France | France |
| | Aristea | 51.00 % | E | Belgium | Belgium |
| | Arteco | 49.99 % | E | Belgium | Belgium |
| | AS 24 | 100.00 % | | France | France |
| | AS24 Belgie N.V. | 100.00 % | | Belgium | Belgium |
| | AS24 Espanola S.A. | 100.00 % | | Spain | Spain |
| | AS24 Fuel Cards Limited | 100.00 % | | United Kingdom | United Kingdom |
| | AS24 Lithuanie | 100.00 % | | Lithunia | Lithunia |
| | AS24 Polska SP ZO.O. | 100.00 % | | Poland | Poland |
| | AS24 Tankservice GmbH | 100.00 % | | Germany | Germany |
| | BlueCharge Pte. Ltd | 100.00 % | | Singapore | Singapore |
| | Clean Energy | 19.10 % | E | United States | United States |
| | Elf Oil UK Aviation Limited | 100.00 % | | United Kingdom | United Kingdom |
| | Elf Oil UK Properties Limited | 100.00 % | | United Kingdom | United Kingdom |
| | Fioulmarket.fr | 100.00 % | | France | France |
| | Gapco Kenya Limited | 100.00 % | | Kenya | Kenya |
| | Gapco Tanzania Limited | 100.00 % | | Tanzania | Tanzania |
| | Guangzhou Elf Lubricants Company Limited | 77.00 % | | China | China |
| | Gulf Africa Petroleum Corporation | 100.00 % | | France | France |
| | Lubricants Vietnam Holding Limited | 100.00 % | | Hong Kong | Hong Kong |
| | Quimica Vasca S.A.U. | 100.00 % | | Spain | Spain |
| | Saudi Total Petroleum Products | 51.00 % | E | Saoudia Arabia | Saoudia Arabia |
| | Servauto Nederland B.V. | 100.00 % | | Netherlands | Netherlands |
| | Societe d'exploitation de l'usine de Rouen | 98.98 % | | France | France |
| | Societe mahoraise de stockage de produits petroliers | 100.00 % | | France | France |
| | Societe Urbaine des Petroles | 100.00 % | | France | France |
| | S-OIL TotalEnergies Lubricants Co. Ltd | 50.00 % | E | South Korea | South Korea |
| | South Asia LPG Private Limited | 50.00 % | E | India | India |
| | Stedis | 100.00 % | | France | France |
| | Tas'Helat Marketing Company | 50.00 % | E | Saoudia Arabia | Saoudia Arabia |
| | TEVGO | 100.00 % | | France | France |
| | TotaEnergies Marketing Botswana (Pty) Ltd | 50.10 % | | Botswana | Botswana |
| | Total Bitumen UK Limited | 100.00 % | | United Kingdom | United Kingdom |
| | Total China Investment Company Limited | 100.00 % | | China | China |
| | Total Energies Charging Solutions UK Ltd | 100.00 % | | United Kingdom | United Kingdom |
| | Total Especialidades Argentina | 100.00 % | | Argentina | Argentina |
| | Total Freeport Corporation | 51.00 % | E | Philippines | Philippines |
| | Total Lubricants (China) Company Limited | 77.00 % | | China | China |
| | Total Marketing Uganda | 100.00 % | | Uganda | Uganda |
| | Total Parco Pakistan Limited | 50.00 % | E | Pakistan | Pakistan |
| | Total Philippines Corporation | 51.00 % | E | Philippines | Philippines |
| | Total Tianjin Manufacturing Company Limited | 77.00 % | | China | China |
| | TotalEnergies Additives and Fuels Solutions | 100.00 % | | France | France |
| | TotalEnergies Aviation | 100.00 % | | France | France |
| | TotalEnergies Aviation Suisse S.A. | 100.00 % | | Switzerland | Switzerland |
| | TotalEnergies Aviation Zambia Ltd | 100.00 % | | Zambia | Zambia |
| | TotalEnergies Bitumen Deutschland GmbH | 100.00 % | | Germany | Germany |
| | TotalEnergies Charging Services | 100.00 % | | France | France |
| | TotalEnergies Charging Solutions Belgium | 100.00 % | | Belgium | Belgium |
| | TotalEnergies Charging Solutions Deutschland GmbH | 100.00 % | | Germany | Germany |
| | TotalEnergies Charging Solutions Nederland B.V. | 100.00 % | | Netherlands | Netherlands |
| | TotalEnergies Diesel Comercio e Transportes Brasil Ltda | 100.00 % | | Brazil | Brazil |
| | TotalEnergies Distribuidora Brasil LTDA | 100.00 % | | Brazil | Brazil |
| | TotalEnergies Glass Lubricants Europe GmbH | 100.00 % | | Germany | Germany |
| | TotalEnergies Holdings Deutschland GmbH | 100.00 % | | Germany | Germany |

| | | | |
|---|---|---|---|
| TotalEnergies LPG Vietnam Company Ltd | 100.00 % | Vietnam | Vietnam |
| TotalEnergies Lubrifiants | 99.98 % | France | France |
| TotalEnergies Lubrifiants Algerie SPA | 78.90 % | Algeria | Algeria |
| TotalEnergies Lubrifiants Service Automobiles | 99.98 % | France | France |

| Company | % | | Location | Country |
|---|---|---|---|---|
| TotalEnergies Marine Fuels Pte. Ltd | 100.00 % | | Singapore | Singapore |
| TotalEnergies Marketing & Services | 100.00 % | | France | France |
| TotalEnergies Marketing (Cambodia) Co. Ltd | 100.00 % | | Cambodia | Cambodia |
| TotalEnergies Marketing (Fiji) Pte Ltd | 100.00 % | | Fiji Islands | Fiji Islands |
| TotalEnergies Marketing (Hubei) Co., Ltd | 100.00 % | | China | China |
| TotalEnergies Marketing (Shanghai) Co., Ltd | 100.00 % | | China | China |
| TotalEnergies Marketing African Holdings Ltd | 100.00 % | | United Kingdom | United Kingdom |
| TotalEnergies Marketing Afrique | 100.00 % | | France | France |
| TotalEnergies Marketing Angola S.A. | 50.00 % | E | Angola | Angola |
| TotalEnergies Marketing Antilles-Guyane | 100.00 % | | France | France |
| TotalEnergies Marketing Asia-Pacific Middle East Pte. Ltd | 100.00 % | | Singapore | Singapore |
| TotalEnergies Marketing Belgium | 100.00 % | | Belgium | Belgium |
| TotalEnergies Marketing Burkina | 100.00 % | | Burkina Faso | Burkina Faso |
| TotalEnergies Marketing Cameroun S.A. | 67.01 % | | Cameroon | Cameroon |
| TotalEnergies Marketing Ceská republika S.R.O. | 100.00 % | | Czech Republic | Czech Republic |
| TotalEnergies Marketing Congo | 100.00 % | | Congo | Congo |
| TotalEnergies Marketing Corse | 100.00 % | | France | France |
| TotalEnergies Marketing Côte d'Ivoire | 72.99 % | | Côte d'Ivoire | Côte d'Ivoire |
| TotalEnergies Marketing Denmark A/S | 100.00 % | | Denmark | Denmark |
| TotalEnergies Marketing Dominicana, S.A. | 50.00 % | | Dominican Republic | Dominican Republic |
| TotalEnergies Marketing Egypt | 50.00 % | E | Egypt | Egypt |
| TotalEnergies Marketing España, S.A.U. | 100.00 % | | Spain | Spain |
| TotalEnergies Marketing Eswatini (Pty) Ltd | 50.10 % | | Swaziland | Swaziland |
| TotalEnergies Marketing Ethiopia Share Company | 100.00 % | | Ethiopia | Ethiopia |
| TotalEnergies Marketing France | 100.00 % | | France | France |
| TotalEnergies Marketing Gabon | 90.00 % | | Gabon | Gabon |
| TotalEnergies Marketing Ghana PLC | 76.74 % | | Ghana | Ghana |
| TotalEnergies Marketing Guinea Ecuatorial | 70.00 % | | Equatorial Guinea | Equatorial Guinea |
| TotalEnergies Marketing Guinee | 100.00 % | | Guinea | Guinea |
| TotalEnergies Marketing Holdings Africa | 100.00 % | | France | France |
| TotalEnergies Marketing Holdings Asia | 100.00 % | | France | France |
| TotalEnergies Marketing Holdings India | 100.00 % | | France | France |
| TotalEnergies Marketing India Private Ltd | 100.00 % | | India | India |
| TotalEnergies Marketing Italia SpA | 100.00 % | | Italy | Italy |
| TotalEnergies Marketing Jamaica Ltd | 100.00 % | | Jamaica | Jamaica |
| TotalEnergies Marketing Jordan | 100.00 % | | Jordan | Jordan |
| TotalEnergies Marketing Kenya PLC | 93.96 % | | Kenya | Kenya |
| TotalEnergies Marketing Lebanon | 100.00 % | | Lebanon | Lebanon |
| TotalEnergies Marketing Luxembourg S.A. | 100.00 % | | Luxembourg | Luxembourg |
| TotalEnergies Marketing Madagasikara S.A. | 79.44 % | | Madagascar | Madagascar |
| TotalEnergies Marketing Malawi Ltd | 100.00 % | | Malawi | Malawi |
| TotalEnergies Marketing Mali | 100.00 % | | Mali | Mali |
| TotalEnergies Marketing Maroc | 55.00 % | | Morocco | Morocco |
| TotalEnergies Marketing Mauritius Ltd | 55.00 % | | Mauritius Island | Mauritius Island |
| TotalEnergies Marketing Mayotte | 100.00 % | | France | Mayotte |
| TotalEnergies Marketing Mexico S.A. de C.V. | 100.00 % | | Mexico | Mexico |
| TotalEnergies Marketing Middle East FZE | 100.00 % | | United Arab Emirates | United Arab Emirates |
| TotalEnergies Marketing Mocambique S.A. | 100.00 % | | Mozambique | Mozambique |
| TotalEnergies Marketing Namibia (Pty) Ltd | 50.10 % | | Namibia | Namibia |
| TotalEnergies Marketing Nederland NV | 100.00 % | | Netherlands | Netherlands |
| TotalEnergies Marketing Nigeria PLC | 61.72 % | | Nigeria | Nigeria |
| TotalEnergies Marketing Pacifique | 100.00 % | | France | New Caledonia |
| TotalEnergies Marketing Polska | 100.00 % | | Poland | Poland |
| TotalEnergies Marketing Polynesie | 100.00 % | | France | French Polynesia |
| TotalEnergies Marketing Puerto Rico | 100.00 % | | Puerto Rico | Puerto Rico |
| TotalEnergies Marketing RDC | 60.00 % | | Democratic Republic of Congo | Democratic Republic of Congo |
| TotalEnergies Marketing Reunion | 100.00 % | | France | Reunion |
| TotalEnergies Marketing Romania S.A. | 100.00 % | | Romania | Romania |
| TotalEnergies Marketing Senegal | 69.14 % | | Senegal | Senegal |
| TotalEnergies Marketing South Africa (Pty) Ltd | 50.10 % | | South Africa | South Africa |
| TotalEnergies Marketing Taiwan Ltd | 63.00 % | | Taiwan | Taiwan |
| TotalEnergies Marketing Tanzania Ltd | 100.00 % | | Tanzania | Tanzania |
| TotalEnergies Marketing Togo | 76.72 % | | Togo | Togo |
| TotalEnergies Marketing Tunisie | 100.00 % | | Tunisia | Tunisia |
| TotalEnergies Marketing UAE LLC | 100.00 % | | United Arab Emirates | United Arab Emirates |
| TotalEnergies Marketing Uganda Ltd | 100.00 % | | Uganda | Uganda |
| TotalEnergies Marketing UK Limited | 100.00 % | | United Kingdom | United Kingdom |
| TotalEnergies Marketing Ukraine | 100.00 % | | Ukraine | Ukraine |
| TotalEnergies Marketing USA Inc. | 100.00 % | | United States | United States |
| TotalEnergies Marketing Vietnam Company Ltd | 100.00 % | | Vietnam | Vietnam |
| TotalEnergies Marketing Zambia Ltd | 100.00 % | | Zambia | Zambia |
| TotalEnergies Marketing Zimbabwe (Private) Ltd | 80.00 % | | Zimbabwe | Zimbabwe |
| TotalEnergies MKG Luxembourg S.A. | 100.00 % | | Luxembourg | Luxembourg |
| TotalEnergies Proxi Nord Est | 100.00 % | | France | France |
| TotalEnergies Proxi Nord Ouest | 100.00 % | | France | France |
| TotalEnergies Proxi Sud Est | 100.00 % | | France | France |

| | | | |
|---|---|---|---|
| TotalEnergies Proxi Sud Ouest | 100.00 % | France | France |
| TotalEnergies Retail Belgium | 100.00 % | Belgium | Belgium |
| TotalEnergies Retail Nederland B.V. | 100.00 % | Netherlands | Netherlands |
| TotalEnergies Singapore Services Pte Ltd | 100.00 % | Singapore | Singapore |
| TotalEnergies Sinochem Retail Company Ltd | 49.00 % E | China | China |
| TotalEnergies Supply Marketing Services S.A. | 100.00 % | Switzerland | Switzerland |
| TotalEnergies Turkey Pazarlama A.S. | 100.00 % | Turkey | Turkey |

| | | | | |
|---|---|---|---|---|
| TotalEnergies Warme&Kraftstoff Deutschland GmbH | 100.00 % | | Germany | Germany |
| TotalEnergies Wash France | 100.00 % | | France | France |
| Trapil | 5.50 % | E | France | France |
| Upbeatprops 100 PTY Limited | 50.10 % | | South Africa | South Africa |
| Yangtze Gorges Green Way Charging Technology (Hubei) Co., Ltd. | 50.00 % | E | China | China |

| Business segment | Statutory corporate name | % Company interest | Method | Country of incorporation | Country of operations |
|---|---|---|---|---|---|
| Corporate | | | | | |
| | Albatros | 100.00 % | | France | France |
| | Elf Aquitaine Inc. | 100.00 % | | United States | United States |
| | Elf Forest Products LLC | 100.00 % | | United States | United States |
| | Institut Photovoltaique D'Ile De France (IPVF) | 43.00 % | | France | France |
| | Omnium Reinsurance Company S.A. | 100.00 % | | Switzerland | Switzerland |
| | Pan Insurance Limited | 100.00 % | | Ireland | Ireland |
| | Septentrion Participations | 100.00 % | | France | France |
| | Socap S.A.S. | 100.00 % | | France | France |
| | Societe Civile Immobiliere CB2 | 100.00 % | | France | France |
| | Sofax Banque | 100.00 % | | France | France |
| | Total Energy Investments Tianjin | 100.00 % | | China | China |
| | Total International NV | 100.00 % | | Netherlands | Netherlands |
| | Total Investment Management Tianjin | 100.00 % | | China | China |
| | Total Operations Canada Limited | 100.00 % | | Canada | Canada |
| | Total Resources (Canada) Limited | 100.00 % | | Canada | Canada |
| | TotalEnergies (Beijing) Corporate Management Co., Ltd. | 100.00 % | | China | China |
| | TotalEnergies American Services, Inc. | 100.00 % | | United States | United States |
| | TotalEnergies Capital | 100.00 % | | France | France |
| | TotalEnergies Capital Canada Ltd | 100.00 % | | Canada | Canada |
| | TotalEnergies Capital International | 100.00 % | | France | France |
| | TotalEnergies Consulting | 100.00 % | | France | France |
| | TotalEnergies Delaware, Inc. | 100.00 % | | United States | United States |
| | TotalEnergies Developpement Regional S.A.S. | 100.00 % | | France | France |
| | TotalEnergies Digital Factory | 100.00 % | | France | France |
| | TotalEnergies EP Gestion Filiales | 100.00 % | | France | France |
| | TotalEnergies Facilities Management Services (TFMS) | 100.00 % | | France | France |
| | TotalEnergies Finance | 100.00 % | | France | France |
| | TotalEnergies Finance Corporate Services Ltd | 100.00 % | | United Kingdom | United Kingdom |
| | TotalEnergies Finance Europe | 100.00 % | | France | France |
| | TotalEnergies Finance International B.V. | 100.00 % | | Netherlands | Netherlands |
| | TotalEnergies Finance USA, Inc. | 100.00 % | | United States | United States |
| | TotalEnergies Funding Nederland B.V. | 100.00 % | | Netherlands | Netherlands |
| | TotalEnergies Gestion USA | 100.00 % | | France | France |
| | TotalEnergies Global Financial Services | 100.00 % | | France | France |
| | TotalEnergies Global Human Resources Services | 100.00 % | | France | France |
| | TotalEnergies Global Information Technology Services Belgium | 99.98 % | | Belgium | Belgium |
| | TotalEnergies Global IT Services (TGITS) | 100.00 % | | France | France |
| | TotalEnergies Global Procurement (TGP) | 100.00 % | | France | France |
| | TotalEnergies Global Procurement Belgium S.A. (TGPB) | 100.00 % | | Belgium | Belgium |
| | TotalEnergies Global Services Bucharest | 100.00 % | | Romania | Romania |
| | TotalEnergies Global Services Philippines Inc. | 100.00 % | | Philippines | Philippines |
| | TotalEnergies Holding Allemagne | 100.00 % | | France | France |
| | TotalEnergies Holdings | 100.00 % | | France | France |
| | TotalEnergies Holdings Europe | 100.00 % | | France | France |
| | TotalEnergies Holdings UK Ltd | 100.00 % | | United Kingdom | United Kingdom |
| | TotalEnergies Holdings USA, Inc. | 100.00 % | | United States | United States |
| | TotalEnergies Investments | 100.00 % | | France | France |
| | TotalEnergies Learning Solutions (TLS) | 100.00 % | | France | France |
| | TotalEnergies Marketing Holdings Nederland B.V. | 100.00 % | | Netherlands | Netherlands |
| | TotalEnergies Marketing Holdings South Africa ZA (Pty) Ltd | 100.00 % | | South Africa | Netherlands |
| | TotalEnergies One Tech Belgium | 100.00 % | | Belgium | Belgium |
| | TotalEnergies OneTech | 100.00 % | | France | France |
| | TotalEnergies Participations | 100.00 % | | France | France |
| | TotalEnergies Petrochemicals & Refining USA, Inc. (d) | 100.00 % | | United States | United States |
| | TotalEnergies SE | – | | France | France |
| | TotalEnergies Security USA, Inc. | 100.00 % | | United States | United States |
| | TotalEnergies Treasury | 100.00 % | | France | France |
| | TotalEnergies Treasury Belgium | 100.00 % | | Belgium | Belgium |
| | TotalEnergies UK Finance Ltd | 100.00 % | | United Kingdom | United Kingdom |

(a) Del Rio Funding LLC, % of control different from % of interest : 50.00%
(b) Rio Grande LNG Intermediate Holdings LLC, % of control different from % of interest : 16.67%
(c) TotalEnergies Australia Unit Trust, % of control different from % of interest : 75.16%
(d) Multi-segment entities